UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

```
——————————————————————————— X
ANNE BRUMBAUGH, GARY L. HARMON :
and RANDY K. GRIFFIN,                 :
                                      :
            Plaintiffs,               :
                                      :
     v.                               :
                                      :     CIVIL ACTION NO. 04-30022-MAP
                                      :
WAVE SYSTEMS CORPORATION,             :
STEVEN K. SPRAGUE and GERALD T.       :
FEENEY,                               :
                                      :
            Defendants.               :
——————————————————————————— X
```

## AFFIDAVIT OF ELLEN E. RILEY IN SUPPORT OF MOTION FOR DISTRIBUTION OF CLASS SETTLEMENT FUND

STATE OF NEW YORK  )
                   )  ss.:
COUNTY OF SUFFOLK  )

Ellen E. Riley being duly sworn, deposes and says:

1.     I am a Senior Director of Operations for The Garden City Group, Inc. ("GCG"), which was retained as the Claims Administrator in connection with the settlement of the above-captioned litigation (the "Litigation"). I have personal knowledge of the facts stated herein.

### DISSEMINATION OF NOTICE AND PROOF OF CLAIM AND RELEASE

2.     A settlement of the Litigation involving Wave Systems Corporation ("Wave") with a value of $1,750,000 was proposed pursuant to the Stipulation and Agreement of Settlement dated October 2, 2006 (the "Stipulation"). This Court entered its Preliminary Order in Connection with Settlement Proceedings (the "Preliminary Approval Order") on October 24,

2006, preliminarily approving the Stipulation and directing that notice of the proposed settlement be given to potential members of the Class. As more fully described in the Affidavit of Jose C. Fraga dated December 28, 2006, previously filed herein, GCG distributed the Court-approved Notice of Proposed Settlement of Class Action, Motion for Attorneys' Fees and Settlement Fairness Hearing (the "Notice") and Proof of Claim and Release ("Proof of Claim" and together with the Notice, the "Claim Packet") to potential members of the Class commencing on November 8, 2006. Further, GCG Communications, the media division of GCG, published the Summary Notice of Pendency and Proposed Settlement of Class Action in *Investor's Business Daily* on November 15, 2006. By Order and Final Judgment dated January 9, 2007, this Court approved the Settlement as fair, reasonable and adequate.

## PROCEDURES FOLLOWED IN PROCESSING CLAIMS

3.    Under the terms of the Stipulation, Class Members were required to submit a Proof of Claim in order to obtain their share of the Net Settlement Fund (the $1,750,000 less all attorneys' fees and expenses of the Litigation approved by this Court, including administration fees and expenses, plus interest earned on the Settlement Fund, less taxes payable on such interest).

4.    GCG undertook the following tasks in order to prepare to process the Proofs of Claim: conferred with Lead Counsel to define the project and guidelines for claims processing; trained staff in the specifics of the project; and developed programs for entry of the claimants' personal and transactional information.

5.    Class Members seeking to share in the Net Settlement Fund were directed in the Notice to submit their Proofs of Claim to a post office box specifically designated for this

2

settlement. GCG sorted incoming mail into Proofs of Claim, responses to deficiency letters, and administrative mail.    Administrative mail includes responses to deficiency letters, written requests for claim forms, requests for change of address, questions regarding the administration process and inquiries about the status of the administration.    Administrative mail was reviewed and appropriate responses given.    Claim Packets that were returned by the Post Office as undeliverable were reviewed for better addresses and, where available, new addresses were entered into the database and new Claim Packets were mailed to the updated addresses.

6.    The Proofs of Claim were opened and scanned into a database along with all submitted documentation, and were then assigned individual claim numbers. The information from each claim form, including the name, address, Taxpayer I.D. or Social Security Number of the claimant, and the purchase, acquisition and sale transactions listed on the claim were then entered into a computerized database. The documentation provided in support of each claim was reviewed to ascertain whether the claimant had in fact purchased or otherwise acquired Wave common stock during the period from July 31, 2003 through December 18, 2003, inclusive (the "Class Period"). Claims were then reviewed to be sure they were not from the Defendants, the officers or directors of Wave, members of their immediate families or their legal representatives, heirs, successors or assigns, or any entity in which Defendants have or had a controlling interest, to the extent that the identities of such persons and entities were known to us through the list of Defendants and through the claimant's certification on the Proof of Claim. Claims were also reviewed against the list of persons requesting exclusion.

3

## THE DEFICIENCY NOTICE AND CURE PROCESS

7.      GCG established internal claim codes to identify and classify types of claims and conditions that existed within the claims. Where a submitted claim lacked the required filing information or documentation to substantiate the Class Member's transactions during the Class Period, or was otherwise deficient, in whole or in part, a Final Notice of Disposition was sent to the claimant advising him, her or it of the deficiency and requesting the submission of the appropriate documentary evidence to correct the defect.

8.      Where a Final Notice of Disposition was sent, each claimant was notified that unless the deficiency was corrected within 20 days, his, her or its claim would be accepted only to the extent of the documentation supplied, or that the claim would be entirely rejected if he, she or it had not supplied the required documentation or filing information for any transactions. Documentation received in response to these letters was carefully reviewed and evaluated. If the response cured the deficiency, the database was updated to reflect the changes in the claim.

9.      Claimants who submitted claims which showed that they were ineligible to participate in the Net Settlement Fund in whole or in part (for example, where their claims showed that they had suffered No Recognized Loss from their purchases of Wave common stock during the Class Period, or where their purchases were not made within the Class Period) were sent a Final Notice of Ineligibility. Claimants who submitted duplicate claims were also sent a Final Notice of Ineligibility rejecting the duplicate claims.

10.     Attached hereto as Exhibit "A" are copies of the forms of letters used to notify claimants of the deficiency or rejection of their claims. These letters advised the claimant of his, her or its right to request this Court's review of our administrative determination rejecting the

4

claim. The letters stated that the claimant could request this Court's review of the rejection of the claim by filing a statement in writing setting forth the reasons why he, she, or it believes that the claim was adequately submitted. No claimant has requested this Court's review of the rejection of his, her or its claim.

11.    After all responses to the letters referenced above were received and evaluated and claims updated, GCG staff called each claimant with a deficient claim with a potential loss of $150.00 or more to provide the claimant a final opportunity to fix his, her or its claim. If in response to the telephone call the claimant cured the deficiency, the database was updated to reflect the change. These calls were completed on June 15, 2007.

## CLAIMS DETERMINATION

12.    GCG has received Proof of Claim forms for 1,730 claimants.

13.    Submitted herewith as Exhibit "B" is a computer printout listing all the claims filed herein. The first portion of the printout alphabetically lists all the timely filed Authorized Claimants and shows their Recognized Loss amounts. The second portion of the printout is an alphabetical list of provisionally accepted claimants submitted after March 8, 2007 showing their Recognized Loss amounts. The third portion of the printout alphabetically lists all the rejected or ineligible claimants and shows the reasons why their claims were rejected.

14.    Recognized Loss amounts were calculated for claims, which were properly filed and supported with adequate documentary evidence. The court approved Plan of Allocation is found on Page 4, Section 9 of the Notice.

15.    A total of 1,730 persons or entities have filed claims herein, 1,690 timely and 40 after the March 8, 2007 deadline, of which a total of 1,158 (1,132 timely and 26 untimely) have

5

been provisionally accepted. All eligible claims, whether timely filed or late, are included in the list of Authorized Claimants for this Court's review.

16.    GCG has provisionally accepted 1,158 claims representing a total Recognized Loss of $1,101,271.86 (including $965,991.31 from timely claims and $135,280.55 from claims submitted after the March 8, 2007 deadline.) See Exhibit B.

17.    A total of 572 claims were provisionally rejected for the following reasons:

| **NO. OF CLAIMS** | **REASON FOR REJECTION** |
|---|---|
| 132 | Claimant Did Not Purchase/Acquire Wave Systems Corp. Common Stock, Claimant Did Not Purchase/Acquire Wave Systems Corp. Common Stock during the Class Period, or Claimant Was Excluded From the Class |
| 9 | Duplicate Claim |
| 197 | Deficient Claim Never Cured |
| 234 | Claim Did Not Result in a Recognized Loss |

18.    Unless directed otherwise, GCG will continue to receive, review and process any correspondence or information submitted by claimants with respect to their already-filed Proofs of Claim. If we receive adjustments to Proofs of Claim prior to distribution of the Net Settlement Fund, we will update our claims database with the new information. GCG will then report the updated totals to Lead Counsel immediately prior to distribution.

19.    An integral part of the claims administration process is the Quality Assurance ("QA") review. Once all of the claims have been processed, Final Notice of Disposition and Final Notice of Ineligibility letters have been mailed, and deficiency responses reviewed and processed, GCG's QA department performs a final project wrap-up in order to ensure correctness

6

and completeness of all processed claims prior to preparing our final reports to counsel. Here, in connection with this project, GCG: (i) checked that all otherwise valid claims that do not have proper Social Security/Tax Identification Numbers were given a message flagging the computer system to denote that condition; (ii) determined that valid claims have no messages denoting ineligibility; (iii) determined that claims that are ineligible have messages denoting ineligibility; (iv) determined that claims that contained purchases and/or acquistions that occurred outside of the Class Period contain appropriate ineligible messages; (v) determined that claim detail (transaction) message(s) appear(s) only on claim detail records; (vi) determined that all claims requiring Final Notice of Disposition and Final Notice of Ineligibility letters were sent such letters; (vii) performed a sample review of deficient claims; (viii) reviewed claims with large dollar losses of $15,000 or more; (ix) sampled claims that were determined to be ineligible, including those with No Recognized Loss calculated in accordance with the Plan of Allocation, in order to verify that all transactions had been captured correctly; and (x) tested the accuracy of the calculation program.

20.    In support of the work described above, GCG's computer staff designed, implemented and tested the following programs for this administration: data entry screens which store claim information including all transactional data included on each Proof of Claim, as well as message codes and, where necessary, text to denote conditions existing within the claim; programs to load and analyze transactional data submitted electronically for all electronically filed claims (the load program converts the data submitted into the format required by the calculation program; the analysis program determines if the data is consistent and complete and triggers a response to the electronic filer where appropriate); a calculation program to analyze the transactional data for all claims, and calculate the Recognized Loss based on the Plan of

Allocation; programs to generate various reports throughout, and at the conclusion of the administration, including lists of all eligible and ineligible claims; check writing programs which calculate each eligible claimant's award amount by determining the proration factor for the Class and applying it against the Recognized Loss as calculated above.

21.    GCG has spent the time necessary to do a thorough job of processing the claims and to protect the interests of the Class as a whole. No claims were rejected out-of-hand and adequate time was spent communicating with Class Members and suggesting appropriate ways that they could document their claims and participate in the settlement. Telephone calls and written letters from claimants to GCG were courteously handled. Class Members were assisted to the fullest extent possible.

22.    If the Court grants the distribution, GCG staff will undertake the following tasks: calculate the pro rata distribution amounts from the Net Settlement Fund by comparing the Authorized Claimants' total Recognized Loss with the total dollar value of the Net Settlement Fund at the time of distribution; prepare checks and check registers, and mail checks by prepaid first class mail; issue replacement checks upon request by payee; and, answer inquiries about claim calculation and checks.

## FEES AND DISBURSEMENTS

23.    GCG agreed with Lead Counsel to give notice to the Class, process the claims herein, administer and distribute the Net Settlement Funds to the Authorized Claimants, and prepare the tax returns for the Settlement Fund in consideration of payment of our standard hourly fees, subject to this Court's approval. Our fees incurred to date, $125,794.80, and the fees expected to be incurred through the distribution, $16,659.82, will in total amount to $142,454.62,

as shown on the invoices attached hereto as Exhibit "C." Our out-of-pocket expenses incurred to date, \$24,452.56, and expected to be incurred through the distribution, \$3,112.22, total \$27,564.78, as also shown on the invoices attached hereto as Exhibit "C." Accordingly, the total of all reasonable costs and expenses of class notice and settlement administration in this Litigation is \$170,019.40.

24.    To date, GCG has received payment on account from the Settlement Fund in the aggregate amount of \$75,000 in connection with its invoices dated January 24, 2007 and June 19, 2007, attached hereto as Exhibit "C." Accordingly, there is a balance due of \$95,019.40 payable to GCG.

## RECORDS RETENTION AND DESTRUCTION

25.    Unless otherwise ordered by the Court, one year after distribution of the Net Settlement Fund, GCG will destroy the paper copies of the Proofs of Claim and all supporting documentation, and three years after distribution of the Net Settlement Fund, it will destroy electronic copies of the same.

Ellen E. Riley

Sworn to before me this
2nd day of January, 2008

Notary Public

VANESSA M. VIGILANTE
Notary Public, State of New York
No. 01VI6143817
Qualified in Queens County
My Commission Expires 9-17-2010

9

# EXHIBIT A



Wave Systems Corp. Securities Litigation Settlement
c/o The Garden City Group, Inc.
Claims Administrator
P.O. Box 9000 #6472
Merrick, NY 11566-9000
Toll Free: 1 (866) 702-3587

Today's Date: May 9, 2007
Response Due Date: May 29, 2007
Claim No:

**Eligible Securities:**
Wave Systems Common Stock

**Class Period:**
July 31, 2003 through and including
December 18, 2003

## FINAL NOTICE OF DISPOSITION

Dear Claimant:

The Proof of Claim you submitted in the Wave Systems Corp. Securities Litigation Settlement for the period from July 31, 2003 through December 18, 2003, inclusive was processed and found deficient in whole or in part. Unless all deficiencies are corrected no later than May 29, 2007, the portions of your claim that remain deficient will be rejected.

The deficiency code(s) for your claim may be found below. **Please see the back of this page to view descriptions of the most common deficiency codes.** If a deficiency code listed below does not appear on the back of this page, please call Toll Free: 1 (866) 702-3587. If you do not completely resolve all deficiencies, the portions of your claim that remain deficient will be rejected.

| Claim Number: |
| --- |
| Response Due Date: May 29, 2007 |
| The specific deficiency code(s) for your claim:<br>024          037 |

> ➢ **To clear your deficiencies: You must submit the requested documentation and/or information to the Claims Administrator POSTMARKED NO LATER THAN MAY 29, 2007. PLEASE INCLUDE THIS LETTER WHEN RESPONDING TO THIS DEFICIENCY.**

> ➢ **THIS WILL BE YOUR ONLY OPPORTUNITY TO CURE THE DEFICIENT CONDITION(S) ON YOUR CLAIM.**

If you wish to contest this rejection, you may request Court review of your claim. To request Court review, you must advise us in writing the reason you are contesting your rejection and provide all documentation to support your position. This information **MUST BE POSTMARKED NO LATER THAN MAY 29, 2007.** We will review your response and documentation, and we will forward it to the Court. Please include this letter when requesting a Court review of your claim.

**If you need further assistance, please call 1 (866) 702-3587 for a detailed description of your deficiency code(s).**

Sincerely,
The Claims Administrator
Wave Systems Corp. Securities Litigation Settlement
The Garden City Group, Inc.

**PLEASE REFER TO THE DEFICIENCY CODE(S) LISTED ON THE OPPOSITE SIDE OF THIS LETTER FOR YOUR SPECIFIC DEFICIENCIES**

| Code | Description of Deficiency Code(s) |
|------|-----------------------------------|

**003**    **Missing signature:** You did not sign the Proof of Claim form. Please sign on the line below. The signature(s) will be treated as the execution of the previously submitted Proof of Claim and Release form. If you are filing on behalf of another party as trustee, executor, etc. you must provide legal documentation to support your authorization to file the Proof of Claim form.

_____     _____
Signature of Claimant                        Capacity of Person Signing (Executor, Beneficiary etc.)

**024**    **Claim does not balance:** The share amounts listed for your holdings prior to the Class Period and purchases during the Class Period, do not equal the amounts you sold during the Class Period, and/or held at the close of the Class Period. Since the shares do not balance we cannot properly calculate your claim.

**030**    **Sales & Unsold Section incomplete:** You must provide the number of shares sold during the Class Period if any, and the number of shares, if any, that you still owned at the close of trading at the end of the Class Period. Documentation must be submitted to support your transaction(s) and your holdings as of the close of trading at the end of the Class Period.

**036**    **Illegible Documentation for Claim:** The documentation submitted with your Proof of Claim and Release form is illegible. Please provide legible documentation to support your initial position, all purchases and all sales during the Class Period, and your holdings as of the close of trading at the end of the Class Period.

**037**    **Inadequate Documentation for Claim:** The documentation submitted with your Proof of Claim and Release form is inadequate. You must provide the required documentation with your name and/or social security number clearly displayed (handwritten information is not acceptable) to support your initial position, all purchases and all sales during the Class Period, and your holdings as of the close of trading at the end of the Class Period. Please call the toll free number listed on the opposite side of this letter to find out what documentation must be submitted.

**038**    **No Documentation Submitted:** You did not submit <u>any</u> documentation with your Proof of Claim form. You must provide the required documentation with your name and/or social security number clearly displayed (handwritten information is not acceptable) for your initial position, all purchases and all sales during the Class Period, and your holdings as of the close of trading at the end of the Class Period.

**100**    **No Proof of Holding Documentation:** You did not provide adequate documentation to show your initial position.

**101/102**    **No Proof of Purchase/Sale:** No documentation is included for one or more purchase(s)/sale(s) listed on your claim. You must provide the required documentation with your name and/or social security number clearly displayed (handwritten information is not acceptable). Please call the toll free number listed on the opposite side of this letter to find out what specific purchase(s)/sale(s) requires supporting documentation

**103**    **No Proof of Holding Documentation:** You did not provide adequate documentation to show your holdings as of the close of trading at the end of the Class Period.

**105**    **Transferred/Gifted Shares:** Transaction(s) listed on your claim were acquired by transfer or gift. The date of the original purchase must be within the Class Period. The date of the transfer or gift has no bearing on eligibility. Please provide the original purchase information.

**106**    **Illegible Documentation:** The supporting documentation for a specific purchase, sale or holding position submitted with your Proof of Claim form is illegible. Please call the toll free number listed on the opposite side of this letter to find out what specific transaction(s) require legible copies of supporting documentation.

**107**    **Inadequate Documentation:** The supporting documentation for a specific purchase, sale or holding position submitted with your Proof of Claim form is inadequate. You must provide the required documentation with your name and/or social security number clearly displayed (handwritten information is not acceptable). Please call the toll free number listed on the opposite side of this letter to find out what specific transaction(s) require additional documentation.

**115**    **Shares transferred out of the account:** The supporting documentation submitted for one or more transaction(s), shows a transfer out of the account. You must provide supporting documentation showing the corresponding transfer into the new account along with the number of shares sold during the Class Period, and/or held as of the close of trading on the last day of the Class Period, and provide documentation to support your transaction(s).

**BLK**    You did not fill out the Proof of Claim form and/or provide supporting documentation with your Proof of Claim form. If you do not timely and properly submit a Proof of Claim form with all acceptable supporting documentation, you will not be allowed to participate in the benefits of the Settlement.

**ACCEPTABLE FORMS OF DOCUMENTATION ARE BROKER CONFIRMATIONS AND/OR MONTHLY STATEMENTS. PLEASE ENSURE YOUR NAME AND/OR SOCIAL SECURITY NUMBER IS CLEARLY DISPLAYED ON ALL OF YOUR DOCUMENTATION. HANDWRITTEN INFORMATION IS NOT ACCEPTABLE.**



**Wave Systems Corp. Securities Litigation Settlement**
**c/o The Garden City Group, Inc.**
**Claims Administrator**
**P.O. Box 9000 #6472**
**Merrick, NY 11566-9000**
**Toll Free: 1 (866) 702-3587**

Today's Date: May 9, 2007
Response Due Date: May 29, 2007
Claim No:

**Eligible Securities:**
Wave Systems Common Stock

**Class Period:**
July 31, 2003 through and including
December 18, 2003

## FINAL NOTICE OF INELIGIBILITY

Dear Claimant:

The Proof of Claim you submitted in the Wave Systems Corp. Securities Litigation Settlement was processed and found to be ineligible in whole or in part under the terms of the Stipulation and Agreement of Settlement approved by the Court.

The ineligibility code(s) for your claim may be found below. **Please see the back of this page to view descriptions of the most common ineligibility codes.** If an ineligibility code listed below does not appear on the back of this page, please call Toll Free: 1 (866) 702-3587.

| Claim Number: |
| --- |
| Response Due Date: **May 29, 2007** |
| The specific ineligible code(s) for your claim.<br>NOL |

## <u>YOUR CLAIM OR THE PORTIONS OF YOUR CLAIM THAT ARE INELIGIBLE WILL NOT BE CONSIDERED FOR SETTLEMENT DISTRIBUTION</u>

If you wish to contest this determination, you may request Court review of your claim. To request Court review, you must advise us in writing the reason you are contesting this determination and provide all documentation to support your position. This information **MUST BE POSTMARKED NO LATER THAN MAY 29, 2007.** We will review your response and documentation, and we will forward it to the Court. Please include this letter when requesting a Court review of your claim.

**If you need further assistance, please call 1 (866) 702-3587 for a detailed description of your ineligibility code(s).**

Sincerely,
The Claims Administrator
Wave Systems Corp. Securities Litigation Settlement
The Garden City Group, Inc.

PLEASE REFER TO THE INELIGIBLE CODE(S) LISTED ON THE REVERSE SIDE OF THIS LETTER FOR YOUR SPECIFIC INELIGIBILITIES

| Code | Description of Ineligible Codes |
|------|--------------------------------|
| 111 | **Documentation is not for eligible security:** The documentation you provided for one or more transactions listed on your Proof of Claim and Release are not for an eligible security. These transactions are ineligible for payment. |
| 112 | **Purchase outside of the class period:** One or more of the purchase transactions listed on your Proof of Claim and Release are outside of the Class Period. These purchases are ineligible for payment. |
| 117 | **Duplicate Line Transaction:** One or more of the transactions listed on your Proof of Claim and Release are duplicate transactions. These transactions are ineligible for payment. |
| 201 | **All listed securities are not eligible:** The documentation you provided for **all** of the transactions listed on your Proof of Claim and Release are not for an eligible security. Your entire claim is ineligible for payment. |
| 202 | **All Purchases are outside of the Class Period:** All of the purchase transactions listed on your Proof of Claim and Release are outside of the Class Period. Your entire claim is ineligible for payment. |
| 203 | **Duplicate Claim Form:** We received a duplicate Proof of Claim and Release from you or on your behalf. You may only file one Proof of Claim and Release; the second one is ineligible for payment. However, any new transactions listed only on the second Proof of Claim and Release have been automatically included on the original Proof of Claim and Release and will be eligible for payment. |
| 206 | **Defendant Claim:** Defendants are specifically excluded from participating in the class action settlement; therefore, the Proof of Claim and Release that was submitted by you or on your behalf is ineligible for payment. |
| NOL | **No Loss:** According to the Court-approved Plan of Allocation your claim does not result in a Recognized Loss; therefore, you will not receive a distribution from the net settlement fund. |

# EXHIBIT B

| MC64N | **Timely Authorized Claimants** | Page 1 of 24 |
| MC64N164 | WAVE SYSTEMS CORP. LITIGATION | 17-Dec-07  1:32 PM |

| Claim # | Net Amount |
|---|---|
| 17 | -31.00 |
| 79 | -496.00 |
| 84 | -1,302.00 |
| 103 | -93.00 |
| 108 | -930.00 |
| 109 | -155.00 |
| 138 | -558.00 |
| 139 | -310.00 |
| 147 | -90.00 |
| 187 | -300.00 |
| 203 | -150.00 |
| 227 | -155.00 |
| 246 | -30.00 |
| 249 | -124.00 |
| 251 | -13.95 |
| 255 | -232.95 |
| 258 | -1,550.00 |
| 266 | -180.00 |
| 288 | -3,100.00 |
| 300 | -93.00 |
| 317 | -620.00 |
| 321 | -62.00 |
| 336 | -620.00 |
| 345 | -30.00 |
| 378 | -207.00 |
| 382 | -33.00 |
| 390 | -10.33 |
| 394 | -310.00 |
| 395 | -18.75 |
| 396 | -93.00 |
| 398 | -54.28 |
| 403 | -155.00 |
| 404 | -310.00 |
| 415 | -2,571.74 |
| 419 | -930.00 |
| 420 | -186.00 |
| 421 | -62.00 |
| 422 | -62.00 |
| 423 | -84.00 |
| 424 | -54.00 |
| 425 | -45.00 |
| 426 | -191.89 |
| 427 | -30.00 |
| 429 | -9.00 |
| 430 | -30.00 |
| 432 | -450.00 |
| 433 | -62.00 |
| 439 | -24.40 |

**Timely Authorized Claimants**
WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
|---|---|
| 453 | -31.00 |
| 455 | -144.00 |
| 458 | -1,550.00 |
| 459 | -12.40 |
| 460 | -465.00 |
| 461 | -62.00 |
| 462 | -3.00 |
| 463 | -400.18 |
| 464 | -55.33 |
| 465 | -15.00 |
| 466 | -120.00 |
| 467 | -262.58 |
| 468 | -150.00 |
| 469 | -775.00 |
| 471 | -60.00 |
| 472 | -465.00 |
| 473 | -93.00 |
| 475 | -120.00 |
| 477 | -1,069.50 |
| 478 | -572.56 |
| 479 | -1,003.80 |
| 480 | -310.00 |
| 481 | -310.00 |
| 482 | -3.80 |
| 483 | -227.80 |
| 484 | -3,546.99 |
| 485 | -930.00 |
| 486 | -155.00 |
| 489 | -3,565.00 |
| 490 | -930.00 |
| 491 | -1,623.97 |
| 492 | -31.00 |
| 493 | -155.00 |
| 495 | -3,720.00 |
| 500 | -7,440.00 |
| 501 | -22,786.00 |
| 502 | -310.00 |
| 504 | -9.00 |
| 506 | -30.00 |
| 511 | -310.00 |
| 512 | -30.00 |
| 513 | -6.00 |
| 516 | -93.00 |
| 536 | -201.50 |
| 540 | -310.00 |
| 543 | -671.57 |
| 545 | -2,484.65 |
| 546 | -589.00 |

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
|---|---|
| 547 | -566.59 |
| 548 | -310.00 |
| 550 | -290.00 |
| 551 | -155.00 |
| 554 | -310.00 |
| 555 | -600.00 |
| 558 | -3,720.00 |
| 559 | -60.00 |
| 560 | -24.00 |
| 561 | -60.00 |
| 562 | -155.00 |
| 563 | -30.00 |
| 565 | -83.70 |
| 567 | -7,750.00 |
| 568 | -552.00 |
| 569 | -9.00 |
| 570 | -9.00 |
| 573 | -310.00 |
| 575 | -124.00 |
| 576 | -3,418.37 |
| 579 | -1,041.00 |
| 580 | -31.25 |
| 581 | -435.00 |
| 582 | -93.00 |
| 583 | -3,100.00 |
| 584 | -290.39 |
| 590 | -186.00 |
| 591 | -310.00 |
| 600 | -60.00 |
| 602 | -155.00 |
| 603 | -1,550.00 |
| 604 | -310.00 |
| 605 | -260.00 |
| 606 | -310.00 |
| 607 | -90.00 |
| 610 | -310.00 |
| 611 | -155.00 |
| 612 | -207.00 |
| 613 | -155.00 |
| 614 | -62.00 |
| 615 | -208.74 |
| 616 | -310.00 |
| 617 | -15.00 |
| 618 | -30.00 |
| 620 | -93.00 |
| 622 | -566.59 |
| 623 | -2,777.21 |
| 624 | -310.00 |

MC64N

MC64N164

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
|---|---|
| 629 | -14.61 |
| 631 | -450.00 |
| 634 | -35.59 |
| 635 | -620.00 |
| 659 | -301.63 |
| 661 | -1,984.00 |
| 1000065 | -1,104.02 |
| 1000069 | -124.00 |
| 1000142 | -155.00 |
| 1000156 | -217.00 |
| 1000165 | -9,610.00 |
| 1000201 | -1,550.00 |
| 1000233 | -12.00 |
| 1000234 | -90.00 |
| 1000237 | -2,325.00 |
| 1000240 | -60.00 |
| 1000255 | -4,250.00 |
| 1000256 | -775.00 |
| 1000280 | -4.50 |
| 1000323 | -248.00 |
| 1000344 | -232.13 |
| 1000348 | -1,550.00 |
| 1000360 | -21.00 |
| 1000376 | -620.00 |
| 1000400 | -310.00 |
| 1000411 | -124.00 |
| 1000418 | -620.00 |
| 1000420 | -124.00 |
| 1000551 | -30.00 |
| 1000552 | -12.00 |
| 1000572 | -19.50 |
| 1000607 | -310.00 |
| 1000665 | -612.95 |
| 1000679 | -6.00 |
| 1000693 | -31.00 |
| 1000730 | -45.00 |
| 1000760 | -310.00 |
| 1000774 | -155.00 |
| 1000788 | -930.00 |
| 1000807 | -60.00 |
| 1000838 | -480.00 |
| 1000845 | -46.50 |
| 1000846 | -775.00 |
| 1000913 | -2.00 |
| 1000934 | -738.11 |
| 1000938 | -222.00 |
| 1000943 | -155.00 |
| 1000964 | -31.00 |

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
|---------|-----------|
| 1001002 | -237.21 |
| 1001011 | -31.00 |
| 1001034 | -930.00 |
| 1001035 | -186.00 |
| 1001056 | -155.00 |
| 1001104 | -31.00 |
| 1001107 | -680.00 |
| 1001108 | -310.00 |
| 1001114 | -60.00 |
| 1001132 | -1,550.00 |
| 1001136 | -98.00 |
| 1001148 | -30.00 |
| 1001149 | -620.00 |
| 1001182 | -310.00 |
| 1001187 | -620.00 |
| 1001311 | -155.00 |
| 1001393 | -120.90 |
| 1001419 | -136.22 |
| 1001420 | -22.12 |
| 1001438 | -937.75 |
| 1001513 | -7,595.00 |
| 1001543 | -620.00 |
| 1001552 | -310.00 |
| 1001564 | -1,007.50 |
| 1001595 | -30.00 |
| 1001615 | -620.00 |
| 1001621 | -30.00 |
| 1001622 | -15.00 |
| 1001626 | -310.00 |
| 1001707 | -30.00 |
| 1001708 | -15.00 |
| 1001712 | -140.79 |
| 1001743 | -6.75 |
| 1001758 | -380.50 |
| 1001765 | -31.00 |
| 1001766 | -31.00 |
| 1001866 | -155.00 |
| 1001910 | -123.95 |
| 1001911 | -620.00 |
| 1001955 | -60.00 |
| 1001957 | -155.00 |
| 1001959 | -651.00 |
| 1001974 | -327.05 |
| 1001982 | -1.11 |
| 1001992 | -310.00 |
| 1002005 | -57.35 |
| 1002021 | -310.00 |
| 1002022 | -157.95 |

MC64N
MC64N164

**Timely Authorized Claimants**
WAVE SYSTEMS CORP. LITIGATION

Page  6  of   24
17-Dec-07   1:32 PM

| Claim # | Net Amount |
|---------|-----------|
| 1002043 | -150.00 |
| 1002068 | -155.00 |
| 1002085 | -124.00 |
| 1002102 | -2,604.00 |
| 1002142 | -186.00 |
| 1002154 | -52.70 |
| 1002155 | -1,984.00 |
| 1002156 | -31.00 |
| 1002162 | -310.00 |
| 1002184 | -1,240.00 |
| 1002237 | -155.00 |
| 1002251 | -90.00 |
| 1002265 | -6.00 |
| 1002297 | -317.49 |
| 1002298 | -18.00 |
| 1002299 | -372.00 |
| 1002315 | -124.00 |
| 1002342 | -299.15 |
| 1002444 | -257.30 |
| 1002462 | -9.61 |
| 1002489 | -813.75 |
| 1002503 | -30.00 |
| 1002511 | -337.00 |
| 1002520 | -3,100.00 |
| 1002531 | -465.00 |
| 1002595 | -150.00 |
| 1002694 | -1,199.00 |
| 1002701 | -310.00 |
| 1002725 | -7,018.11 |
| 1002732 | -620.00 |
| 1002734 | -217.00 |
| 1002755 | -0.69 |
| 1002797 | -150.00 |
| 1002830 | -108.50 |
| 1002868 | -15.00 |
| 1002875 | -465.00 |
| 1002884 | -30.00 |
| 1002929 | -310.00 |
| 1002931 | -30.00 |
| 1002933 | -310.00 |
| 1002965 | -93.00 |
| 1002982 | -29.85 |
| 1002987 | -62.00 |
| 1002988 | -31.00 |
| 1003007 | -9.00 |
| 1003009 | -93.00 |
| 1003012 | -93.00 |
| 1003019 | -93.00 |

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
|---------|-----------|
| 1003049 | -1,240.00 |
| 1003084 | -21,171.76 |
| 1003094 | -12.00 |
| 1003095 | -260.90 |
| 1003097 | -310.00 |
| 1003179 | -310.00 |
| 1003211 | -310.00 |
| 1003215 | -310.00 |
| 1003222 | -30.00 |
| 1003223 | -1,550.00 |
| 1003225 | -310.00 |
| 1003229 | -30.00 |
| 1003231 | -90.00 |
| 1003236 | -465.00 |
| 1003264 | -31.00 |
| 1003266 | -30.00 |
| 1003293 | -310.00 |
| 1003301 | -930.00 |
| 1003504 | -429.00 |
| 1003558 | -604.50 |
| 1003559 | -201.50 |
| 1003575 | -1,295.80 |
| 1003588 | -100.75 |
| 1003590 | -620.00 |
| 1003777 | -62.00 |
| 1003780 | -973.32 |
| 1003840 | -5,549.00 |
| 1003957 | -137.95 |
| 1004002 | -30.00 |
| 1004084 | -62.00 |
| 1004100 | -31.00 |
| 1004118 | -3.00 |
| 1004123 | -177.00 |
| 1004128 | -155.00 |
| 1004292 | -5,295.00 |
| 1004396 | -930.00 |
| 1004466 | -154.94 |
| 1004471 | -475.24 |
| 1004473 | -113.44 |
| 1004554 | -1,350.00 |
| 1004555 | -775.00 |
| 1004558 | -806.00 |
| 1004664 | -217.00 |
| 1004669 | -3.00 |
| 1004671 | -30.00 |
| 1004681 | -150.00 |
| 1004685 | -45.00 |
| 1004691 | -38.75 |

| MC64N | **Timely Authorized Claimants** | Page 8 of 24 |
| MC64N164 | WAVE SYSTEMS CORP. LITIGATION | 17-Dec-07  1:32 PM |

| Claim # | Net Amount |
|---------|-----------|
| 1004706 | -62.00 |
| 1004709 | -42.00 |
| 1004714 | -620.00 |
| 1004719 | -248.00 |
| 1004758 | -310.00 |
| 1004765 | -37.50 |
| 1004773 | -310.00 |
| 1004776 | -620.00 |
| 1004777 | -930.00 |
| 1004778 | -130.00 |
| 1004779 | -310.00 |
| 1004780 | -1,550.00 |
| 1004782 | -14.50 |
| 1004786 | -155.00 |
| 1004789 | -300.00 |
| 1004798 | -22.94 |
| 1004807 | -103.23 |
| 1004814 | -310.00 |
| 1004815 | -620.00 |
| 1004818 | -310.00 |
| 1004921 | -62.00 |
| 1004924 | -310.00 |
| 1004935 | -60.00 |
| 1004951 | -310.00 |
| 1004953 | -300.00 |
| 1004986 | -310.00 |
| 1004994 | -310.62 |
| 1005011 | -155.00 |
| 1005018 | -31.00 |
| 1005054 | -93.00 |
| 1005055 | -93.00 |
| 1005056 | -248.00 |
| 1005057 | -93.00 |
| 1005058 | -93.00 |
| 1005060 | -341.00 |
| 1005066 | -27.00 |
| 1005068 | -310.00 |
| 1005073 | -465.00 |
| 1005081 | -450.00 |
| 1005082 | -30.00 |
| 1005090 | -150.00 |
| 1005094 | -1,700.00 |
| 1005116 | -217.00 |
| 1005128 | -620.00 |
| 1005130 | -1,550.00 |
| 1005142 | -30.00 |
| 1005145 | -59.02 |
| 1005148 | -124.00 |

MC64N
MC64N164

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
| --- | --- |
| 1005192 | -314.02 |
| 1005214 | -6,290.00 |
| 1005239 | -174.00 |
| 1005325 | -301.63 |
| 1005428 | -234.45 |
| 1005465 | -155.00 |
| 1005476 | -232.50 |
| 1005491 | -310.00 |
| 1005495 | -124.19 |
| 1005496 | -93.00 |
| 1005498 | -62.00 |
| 1005500 | -25.75 |
| 1005502 | -13.95 |
| 1005513 | -93.00 |
| 1005518 | -93.00 |
| 1005521 | -310.00 |
| 1005524 | -12.00 |
| 1005549 | -310.00 |
| 1005554 | -15.00 |
| 1005564 | -155.00 |
| 1005565 | -504.50 |
| 1005578 | -2,710.66 |
| 1005583 | -149.73 |
| 1005585 | -340.00 |
| 1005590 | -4,030.00 |
| 1005620 | -1,700.00 |
| 1005626 | -124.00 |
| 1005637 | -201.50 |
| 1005641 | -310.00 |
| 1005649 | -31.00 |
| 1005652 | -298.59 |
| 1005653 | -186.00 |
| 1005654 | -310.00 |
| 1005666 | -248.00 |
| 1005674 | -120.00 |
| 1005686 | -15.00 |
| 1005688 | -93.00 |
| 1005693 | -248.00 |
| 1005695 | -7.50 |
| 1005698 | -620.00 |
| 1005701 | -620.00 |
| 1005713 | -60.00 |
| 1005718 | -60.00 |
| 1005722 | -124.00 |
| 1005732 | -930.00 |
| 1005758 | -62.00 |
| 1005764 | -155.00 |
| 1005774 | -310.00 |

**Timely Authorized Claimants**
WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
|---|---|
| 1005783 | -150.00 |
| 1005785 | -1,140.00 |
| 1005791 | -15.00 |
| 1005794 | -6.00 |
| 1005797 | -4,413.47 |
| 1005798 | -340.00 |
| 1005799 | -2,170.00 |
| 1005801 | -1,214.10 |
| 1005806 | -9,576.83 |
| 1005813 | -18.19 |
| 1005825 | -62.00 |
| 1005832 | -274.95 |
| 1005846 | -108.50 |
| 1005849 | -11.16 |
| 1005854 | -62.00 |
| 1005861 | -3.00 |
| 1005869 | -310.00 |
| 1005875 | -12.82 |
| 1005877 | -325.00 |
| 1005886 | -930.00 |
| 1005891 | -11.16 |
| 1005958 | -30.00 |
| 1005980 | -2,790.00 |
| 1005996 | -62.00 |
| 1006023 | -217.00 |
| 1006028 | -1,550.00 |
| 1006029 | -619.15 |
| 1006040 | -4,030.00 |
| 1006044 | -51.46 |
| 1006046 | -155.00 |
| 1006061 | -31.00 |
| 1006161 | -15.00 |
| 1006173 | -310.00 |
| 1006175 | -217.00 |
| 1006176 | -620.00 |
| 1006181 | -60.00 |
| 1006217 | -1,550.00 |
| 1006219 | -3.00 |
| 1006246 | -31.00 |
| 1006271 | -69.00 |
| 1006276 | -232.50 |
| 1006277 | -155.00 |
| 1006286 | -30.00 |
| 1006295 | -24.00 |
| 1006312 | -930.00 |
| 1006331 | -34.10 |
| 1006341 | -395.25 |
| 1006366 | -31.00 |

**Timely Authorized Claimants**
WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
| --- | --- |
| 1006373 | -34.10 |
| 1006397 | -155.00 |
| 1006411 | -19.50 |
| 1006430 | -310.00 |
| 1006431 | -341.00 |
| 1006432 | -2,480.00 |
| 1006448 | -1,550.00 |
| 1006449 | -155.00 |
| 1006477 | -1,240.00 |
| 1006480 | -15.00 |
| 1006483 | -3,100.00 |
| 1006497 | -186.00 |
| 1006510 | -62.00 |
| 1006511 | -322.40 |
| 1006522 | -3.00 |
| 1006524 | -465.00 |
| 1006547 | -74.25 |
| 1006566 | -542.50 |
| 1006567 | -505.79 |
| 1006568 | -505.79 |
| 1006569 | -573.50 |
| 1006574 | -140.74 |
| 1006588 | -93.00 |
| 1006613 | -775.00 |
| 1006615 | -25.50 |
| 1006618 | -101.06 |
| 1006624 | -2,387.00 |
| 1006647 | -310.00 |
| 1006670 | -15.00 |
| 1006671 | -155.00 |
| 1006681 | -651.00 |
| 1006713 | -188.48 |
| 1006718 | -0.86 |
| 1006722 | -15.00 |
| 1006747 | -12.19 |
| 1006763 | -310.00 |
| 1006784 | -310.00 |
| 1006853 | -5.00 |
| 1006856 | -14.01 |
| 1006875 | -248.00 |
| 1006881 | -9.30 |
| 1006906 | -137.64 |
| 1006907 | -0.62 |
| 1006908 | -12.00 |
| 1006927 | -1,550.00 |
| 1006931 | -4.76 |
| 1006950 | -19.62 |
| 1006972 | -61.24 |

**Timely Authorized Claimants**
WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
|---------|-----------|
| 1007024 | -496.00 |
| 1007027 | -77.50 |
| 1007032 | -62.00 |
| 1007047 | -1,550.00 |
| 1007048 | -1,550.00 |
| 1007067 | -186.00 |
| 1007092 | -310.00 |
| 1007094 | -299.15 |
| 1007104 | -93.00 |
| 1007105 | -93.00 |
| 1007109 | -93.00 |
| 1007120 | -30.00 |
| 1007136 | -124.00 |
| 1007137 | -465.00 |
| 1007155 | -60.00 |
| 1007161 | -310.00 |
| 1007181 | -310.00 |
| 1007184 | -139.00 |
| 1007185 | -139.00 |
| 1007186 | -139.00 |
| 1007189 | -62.00 |
| 1007200 | -30.00 |
| 1007209 | -1,922.00 |
| 1007232 | -527.00 |
| 1007238 | -3.00 |
| 1007250 | -434.00 |
| 1007283 | -60.00 |
| 1007310 | -150.00 |
| 1007322 | -152.00 |
| 1007381 | -620.00 |
| 1007484 | -9,585.00 |
| 1007487 | -124.00 |
| 1007502 | -1,550.00 |
| 1007524 | -124.00 |
| 1007609 | -37.20 |
| 1007610 | -1,550.00 |
| 1007613 | -310.00 |
| 1007617 | -465.00 |
| 1007651 | -124.00 |
| 1007680 | -62.00 |
| 1007688 | -310.00 |
| 1007691 | -62.00 |
| 1007718 | -310.00 |
| 1007739 | -62.00 |
| 1007757 | -961.00 |
| 1007766 | -60.00 |
| 1007815 | -36.00 |
| 1007816 | -44.02 |

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
|---------|-----------:|
| 1007818 | -4,495.00 |
| 1007863 | -6.00 |
| 1007873 | -310.00 |
| 1007880 | -31.00 |
| 1007930 | -15.00 |
| 1007967 | -775.00 |
| 1008030 | -750.12 |
| 1008055 | -30.00 |
| 1008070 | -31.00 |
| 1008073 | -62.00 |
| 1008074 | -93.00 |
| 1008108 | -62.00 |
| 1008113 | -93.00 |
| 1008152 | -181.80 |
| 1008155 | -155.00 |
| 1008159 | -310.00 |
| 1008164 | -155.00 |
| 1008166 | -612.00 |
| 1008195 | -620.00 |
| 1008197 | -286.75 |
| 1008202 | -131.75 |
| 1008230 | -316.20 |
| 1008239 | -620.00 |
| 1008244 | -10.85 |
| 1008245 | -3.60 |
| 1008283 | -124.00 |
| 1008361 | -35.65 |
| 1008549 | -1,550.00 |
| 1008614 | -620.00 |
| 1008683 | -10.33 |
| 1008794 | -15.00 |
| 1008808 | -30.00 |
| 1008829 | -12,450.00 |
| 1008831 | -31.00 |
| 1008854 | -6.00 |
| 1008857 | -51.00 |
| 1008858 | -93.00 |
| 1008866 | -403.00 |
| 1008884 | -93.00 |
| 1008936 | -57.90 |
| 1008960 | -15.50 |
| 1008962 | -620.00 |
| 1008978 | -66.00 |
| 1008999 | -232.50 |
| 1009031 | -263.50 |
| 1009067 | -310.00 |
| 1009074 | -60.00 |
| 1009086 | -4,771.21 |

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
| --- | --- |
| 1009089 | -62.00 |
| 1009115 | -30.00 |
| 1009184 | -152.64 |
| 1009224 | -8.85 |
| 1009232 | -224.75 |
| 1009258 | -15.50 |
| 1009263 | -844.75 |
| 1009265 | -600.16 |
| 1009266 | -1,550.00 |
| 1009269 | -74.40 |
| 1009356 | -514.00 |
| 1009402 | -310.00 |
| 1009452 | -60.00 |
| 1009471 | -155.00 |
| 1009481 | -31.00 |
| 1009482 | -45.98 |
| 1009488 | -30.00 |
| 1009491 | -310.00 |
| 1009540 | -30.00 |
| 1009576 | -103.23 |
| 1009577 | -155.00 |
| 1009587 | -124.00 |
| 1009621 | -838.00 |
| 1009665 | -77.50 |
| 1009762 | -620.00 |
| 1009790 | -310.00 |
| 1009875 | -155.00 |
| 1009889 | -310.00 |
| 1009893 | -310.00 |
| 1009898 | -165.00 |
| 1009905 | -3.00 |
| 1009907 | -31.00 |
| 1009930 | -750.00 |
| 1009950 | -775.00 |
| 1009952 | -155.00 |
| 1009974 | -93.00 |
| 1009976 | -138.93 |
| 1009987 | -51.67 |
| 1009988 | -155.00 |
| 1009989 | -403.00 |
| 1010000 | -310.00 |
| 1010020 | -310.00 |
| 1010024 | -31.00 |
| 1010057 | -449.00 |
| 1010087 | -769.73 |
| 1010105 | -217.00 |
| 1010132 | -36.00 |
| 1010187 | -77.50 |

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
|---|---|
| 1010216 | -620.00 |
| 1010225 | -1,550.00 |
| 1010243 | -60.00 |
| 1010256 | -310.00 |
| 1010273 | -3,162.00 |
| 1010309 | -124.00 |
| 1010357 | -310.00 |
| 1010363 | -22.50 |
| 1010366 | -124.00 |
| 1010385 | -12.00 |
| 1010390 | -248.00 |
| 1010399 | -406.00 |
| 1010415 | -496.00 |
| 1010420 | -310.00 |
| 1010423 | -620.00 |
| 1010424 | -75.00 |
| 1010434 | -51.15 |
| 1010456 | -30.00 |
| 1010513 | -6.00 |
| 1010525 | -310.00 |
| 1010532 | -165.00 |
| 1010533 | -620.00 |
| 1010534 | -930.00 |
| 1010537 | -1,238.50 |
| 1010550 | -3,100.00 |
| 1010556 | -775.00 |
| 1010569 | -90.00 |
| 1010597 | -232.50 |
| 1010603 | -41.36 |
| 1010617 | -46.50 |
| 1010620 | -217.00 |
| 1010646 | -31.00 |
| 1010679 | -6.53 |
| 1010681 | -496.00 |
| 1010696 | -449.50 |
| 1010762 | -372.00 |
| 1010780 | -15.00 |
| 1010912 | -300.00 |
| 1010913 | -45.00 |
| 1010917 | -800.78 |
| 1010948 | -87.80 |
| 1011084 | -38.39 |
| 1011112 | -30.00 |
| 1011130 | -310.00 |
| 1011158 | -46,000.00 |
| 1011176 | -1,240.00 |
| 1011178 | -3,100.00 |
| 1011184 | -395.97 |

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
|---------|-----------:|
| 1011214 | -21.00 |
| 1011246 | -496.00 |
| 1011264 | -31.00 |
| 1011329 | -6.00 |
| 1011352 | -155.00 |
| 1011356 | -310.00 |
| 1011382 | -18.00 |
| 1011385 | -310.00 |
| 1011388 | -434.00 |
| 1011432 | -93.00 |
| 1011440 | -9.00 |
| 1011452 | -620.00 |
| 1011492 | -310.00 |
| 1011529 | -31.00 |
| 1011541 | -15.30 |
| 1011581 | -240.33 |
| 1011603 | -310.00 |
| 1011609 | -682.00 |
| 1011628 | -310.00 |
| 1011639 | -1,860.00 |
| 1011641 | -1,395.00 |
| 1011642 | -2,004.95 |
| 1011643 | -775.00 |
| 1011644 | -775.00 |
| 1011645 | -1,705.00 |
| 1011648 | -930.00 |
| 1011657 | -310.00 |
| 1011661 | -1,085.00 |
| 1011665 | -105.00 |
| 1011674 | -620.00 |
| 1011678 | -30.00 |
| 1011701 | -748.88 |
| 1011704 | -6.00 |
| 1011736 | -30.00 |
| 1011739 | -60.00 |
| 1011761 | -620.00 |
| 1011769 | -86.04 |
| 1011771 | -30.00 |
| 1011777 | -31.00 |
| 1011796 | -31.00 |
| 1011800 | -155.00 |
| 1011814 | -46.50 |
| 1011823 | -669.45 |
| 1011857 | -310.00 |
| 1011859 | -434.00 |
| 1011890 | -206.46 |
| 1011905 | -27.00 |
| 1011910 | -7,750.00 |

**Timely Authorized Claimants**
WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
| --- | --- |
| 1011918 | -60.00 |
| 1011952 | -600.00 |
| 1011957 | -93.00 |
| 1011998 | -155.00 |
| 1012021 | -6.90 |
| 1012050 | -620.00 |
| 1012052 | -42.00 |
| 1012062 | -24.00 |
| 1012088 | -8.25 |
| 1012126 | -155.00 |
| 1012161 | -310.00 |
| 1012164 | -1,240.00 |
| 1012174 | -150.00 |
| 1012193 | -775.00 |
| 1012226 | -620.00 |
| 1012227 | -1,240.00 |
| 1012229 | -620.00 |
| 1012235 | -310.00 |
| 1012238 | -620.00 |
| 1012239 | -620.00 |
| 1012246 | -93.00 |
| 1012253 | -6.00 |
| 1012259 | -5,677.78 |
| 1012260 | -4,950.87 |
| 1012317 | -155.00 |
| 1012318 | -93.00 |
| 1012319 | -155.00 |
| 1012326 | -2,505.00 |
| 1012327 | -69.75 |
| 1012336 | -155.00 |
| 1012351 | -620.00 |
| 1012405 | -620.00 |
| 1012406 | -620.00 |
| 1012408 | -1,550.00 |
| 1012410 | -930.00 |
| 1012414 | -620.00 |
| 1012417 | -496.00 |
| 1012418 | -527.00 |
| 1012420 | -520.80 |
| 1012441 | -2,170.00 |
| 1012443 | -31.00 |
| 1012501 | -310.00 |
| 1012503 | -155.00 |
| 1012504 | -310.00 |
| 1012505 | -465.00 |
| 1012506 | -310.00 |
| 1012558 | -465.00 |
| 1012568 | -78.03 |

**Timely Authorized Claimants**
WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
|---------|-----------|
| 1012569 | -3,658.00 |
| 1012570 | -1,550.00 |
| 1012670 | -43.65 |
| 1012677 | -310.00 |
| 1012696 | -13.08 |
| 1012708 | -9.00 |
| 1012733 | -91.14 |
| 1012939 | -155.00 |
| 1012946 | -139.50 |
| 1012962 | -155.00 |
| 1012974 | -463.00 |
| 1012980 | -124.00 |
| 1012994 | -30.00 |
| 1012997 | -3.00 |
| 1013031 | -155.00 |
| 1013050 | -77.50 |
| 1013057 | -12.03 |
| 1013066 | -124.00 |
| 1013075 | -19.50 |
| 1013079 | -347.20 |
| 1013080 | -155.00 |
| 1013082 | -77.50 |
| 1013084 | -155.00 |
| 1013110 | -60.00 |
| 1013116 | -15.00 |
| 1013126 | -155.00 |
| 1013147 | -310.00 |
| 1013158 | -310.00 |
| 1013164 | -155.00 |
| 1013174 | -25.71 |
| 1013175 | -155.00 |
| 1013181 | -15.00 |
| 1013189 | -15.00 |
| 1013191 | -12.60 |
| 1013199 | -124.00 |
| 1013200 | -524.52 |
| 1013207 | -310.00 |
| 1013235 | -370.97 |
| 1013237 | -62.00 |
| 1013244 | -23.25 |
| 1013248 | -107.91 |
| 1013255 | -30.00 |
| 1013264 | -215.17 |
| 1013268 | -868.00 |
| 1013289 | -1,085.00 |
| 1013310 | -124.00 |
| 1013346 | -107.50 |
| 1013353 | -465.00 |

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
| --- | --- |
| 1013378 | -7,750.00 |
| 1013387 | -693.30 |
| 1013395 | -418.50 |
| 1013396 | -1,691.00 |
| 1013401 | -5,097.90 |
| 1013405 | -744.00 |
| 1013406 | -549.85 |
| 1013411 | -124.00 |
| 1013464 | -3,100.00 |
| 1013541 | -77.50 |
| 1013560 | -155.00 |
| 1013568 | -120.00 |
| 1013598 | -465.00 |
| 1013641 | -558.00 |
| 1013643 | -3,100.00 |
| 1013651 | -93.00 |
| 1013671 | -573.50 |
| 1013725 | -465.00 |
| 1013731 | -33.00 |
| 1013801 | -31.00 |
| 1013813 | -60.00 |
| 1013815 | -507.00 |
| 1013823 | -10.50 |
| 1013856 | -675.80 |
| 1013956 | -50.70 |
| 1014017 | -15.00 |
| 1014023 | -86.50 |
| 1014045 | -310.00 |
| 1014047 | -702.00 |
| 1014118 | -585.05 |
| 1014124 | -2,527.95 |
| 1014153 | -62.00 |
| 1014206 | -734.95 |
| 1014208 | -41.20 |
| 1014235 | -155.00 |
| 1014237 | -31.00 |
| 1014248 | -0.95 |
| 1014274 | -678.00 |
| 1014279 | -1,334.95 |
| 1014299 | -148.80 |
| 1014317 | -13,175.00 |
| 1014318 | -274.00 |
| 1014322 | -1,550.00 |
| 1014323 | -30.00 |
| 1014325 | -15,954.77 |
| 1014326 | -450.00 |
| 1014338 | -11.01 |
| 1014344 | -310.00 |

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
|---|---|
| 1014379 | -372.00 |
| 1014384 | -186.00 |
| 1014426 | -155.00 |
| 1014431 | -60.00 |
| 1014462 | -28,950.00 |
| 1014475 | -496.00 |
| 1014539 | -15.00 |
| 1014567 | -1,748.70 |
| 1014634 | -30.00 |
| 1014661 | -206.10 |
| 1014683 | -310.00 |
| 1014727 | -136.00 |
| 1014737 | -186.00 |
| 1014790 | -310.00 |
| 1014844 | -30.00 |
| 1014882 | -71.30 |
| 1014918 | -30.00 |
| 1014976 | -21.00 |
| 1014978 | -15.00 |
| 1014996 | -30.00 |
| 1015023 | -1,550.00 |
| 1015026 | -95.00 |
| 1015027 | -1,550.00 |
| 1015030 | -564.00 |
| 1015032 | -620.00 |
| 1015050 | -15.00 |
| 1015121 | -120.00 |
| 1015130 | -178.52 |
| 1015145 | -62.00 |
| 1015167 | -252.65 |
| 1015168 | -31.00 |
| 1015202 | -465.00 |
| 1015205 | -155.00 |
| 1015214 | -170.50 |
| 1015280 | -186.00 |
| 1015334 | -365.31 |
| 1015336 | -217.13 |
| 1015338 | -10.51 |
| 1015361 | -217.00 |
| 1015374 | -1,989.95 |
| 1015448 | -310.00 |
| 1015490 | -3,131.00 |
| 1015543 | -1,077.00 |
| 1015582 | -635.50 |
| 1015625 | -310.00 |
| 1015631 | -390.60 |
| 1015653 | -248.00 |
| 1015728 | -310.00 |

**Timely Authorized Claimants**
WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
|---|---|
| 1015739 | -30.00 |
| 1015760 | -310.00 |
| 1015799 | -4,030.00 |
| 1015823 | -124.00 |
| 1015842 | -620.00 |
| 1015856 | -310.00 |
| 1015891 | -1,705.00 |
| 1015895 | -31.00 |
| 1015904 | -3.00 |
| 1015905 | -7.00 |
| 1016024 | -355.00 |
| 1016031 | -31.00 |
| 1016036 | -310.00 |
| 1016047 | -124.00 |
| 1016115 | -9.90 |
| 1016151 | -287.68 |
| 1016153 | -3.00 |
| 1016185 | -120.00 |
| 1016188 | -30.00 |
| 1016190 | -76.07 |
| 1016230 | -93.00 |
| 1016251 | -195.00 |
| 1016253 | -526.38 |
| 1016327 | -4.05 |
| 1016328 | -155.00 |
| 1016365 | -81.00 |
| 1016373 | -355.03 |
| 1016380 | -1,550.00 |
| 1016395 | -9.00 |
| 1016410 | -124.00 |
| 1016445 | -30.00 |
| 1016448 | -155.00 |
| 1016454 | -30.00 |
| 5000001 | -94.04 |
| 5000003 | -437.99 |
| 5000008 | -9.51 |
| 5000010 | -0.90 |
| 5000012 | -5.15 |
| 5000013 | -48.87 |
| 5000014 | -36.00 |
| 5000020 | -131.84 |
| 5000021 | -83.72 |
| 5000028 | -76.25 |
| 5000032 | -8.88 |
| 5000033 | -1,620.21 |
| 5000036 | -2.57 |
| 5000037 | -16.00 |
| 5000038 | -2.50 |

**Timely Authorized Claimants**
WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
| --- | --- |
| 5000049 | -29.13 |
| 5000051 | -111.65 |
| 5000054 | -467.55 |
| 5000056 | -43.10 |
| 5000058 | -60.26 |
| 5000059 | -4.80 |
| 5000061 | -6.56 |
| 5000063 | -1.50 |
| 5000066 | -3.10 |
| 5000067 | -112.59 |
| 5000068 | -30.90 |
| 5000070 | -9.70 |
| 5000072 | -395.54 |
| 5000075 | -56.90 |
| 5000076 | -32.76 |
| 5000077 | -2.90 |
| 5000082 | -18.00 |
| 5000085 | -192.36 |
| 5000086 | -57.10 |
| 5000088 | -385.56 |
| 5000090 | -93.23 |
| 5000092 | -24.08 |
| 5000096 | -56.72 |
| 5000097 | -4.52 |
| 5000099 | -8.89 |
| 5000100 | -31.44 |
| 5000101 | -27.62 |
| 5000105 | -11.29 |
| 5000107 | -2,207.63 |
| 5000108 | -554.00 |
| 5000109 | -3.50 |
| 5000110 | -6.19 |
| 5000111 | -217.05 |
| 5000112 | -1.15 |
| 5000114 | -911.35 |
| 5000115 | -48.63 |
| 5000117 | -705.69 |
| 5000119 | -21.39 |
| 5000121 | -11.64 |
| 5000122 | -2.66 |
| 5000125 | -31.50 |
| 5000126 | -377.46 |
| 5000131 | -26.81 |
| 5000132 | -69.36 |
| 5000135 | -13.69 |
| 5000136 | -17.77 |
| 5000137 | -2,404.55 |
| 5000138 | -6.30 |

MC64N
MC64N164

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

Page 23 of 24

17-Dec-07  1:32 PM

| Claim # | Net Amount |
|---------|-----------|
| 5000140 | -1,178.28 |
| 5000143 | -456.73 |
| 5000144 | -71.66 |
| 5000146 | -168.73 |
| 5000152 | -251.24 |
| 5000153 | -84.51 |
| 5000154 | -8.73 |
| 5000157 | -40.20 |
| 5000158 | -3.96 |
| 5000159 | -15.30 |
| 5000160 | -71.07 |
| 5000162 | -41.78 |
| 5000163 | -60.50 |
| 5000165 | -12.00 |
| 5000166 | -12.62 |
| 5000168 | -5.30 |
| 5000172 | -10.60 |
| 5000176 | -6.60 |
| 5000179 | -47.18 |
| 5000181 | -7.40 |
| 5000182 | -15.32 |
| 5000184 | -7.67 |
| 5000187 | -104.42 |
| 5000190 | -4.48 |
| 5000191 | -29.40 |
| 5000194 | -15.70 |
| 5000195 | -25.80 |
| 5000196 | -20.06 |
| 5000199 | -48.80 |
| 5000200 | -12.54 |
| 5000201 | -30.40 |
| 5000203 | -24.04 |
| 5000205 | -53.86 |
| 5000207 | -102.30 |
| 5000208 | -55.80 |
| 5000210 | -4.10 |
| 5000212 | -72.31 |
| 5000213 | -13.00 |
| 5000214 | -21.40 |
| 5000216 | -11.70 |
| 5000217 | -9.30 |
| 5000222 | -676.65 |
| 5000223 | -7.04 |
| 5000224 | -60.20 |
| 5000225 | -123.16 |
| 5000227 | -6.71 |
| 5000228 | -3.09 |
| 5000232 | -12,504.22 |

| MC64N | **Timely Authorized Claimants** | Page 24 of 24 |
| MC64N164 | WAVE SYSTEMS CORP. LITIGATION | 17-Dec-07   1:32 PM |

| Claim # | Net Amount |
|---|---|
| 5000234 | -35.36 |
| 5000235 | -13.82 |
| 5000236 | -2.33 |
| 5000238 | -1.81 |
| 5000239 | -576.96 |
| 5000240 | -149,034.90 |
| 5000241 | -33,232.00 |
| 5000242 | -4,278.00 |
| 5000243 | -6,970.24 |
| 5000244 | -95.04 |
| 5000246 | -54,560.00 |
| 5000249 | -107.50 |
| 5000250 | -78.32 |
| 5000252 | -6,938.85 |
| 5000253 | -1,059.28 |
| 5000255 | -861.80 |
| 5000256 | -276.79 |
| 5000257 | -20.30 |
| 5000258 | -398.19 |
| 5000259 | -310.00 |
| 5000260 | -25.60 |
| 5000261 | -283.39 |
| 5000262 | -145.00 |
| 5000263 | -30.00 |
| 5000264 | -156.53 |
| 5000265 | -55.50 |
| 5000266 | -5,890.00 |
| 5000267 | -319.54 |

**Claim Count:** 1,132     **Total Loss:** **-965,991.31**

MC64N  
MC64N166

**Late Postmarked but Otherwise Authorized Claimants**  
WAVE SYSTEMS CORP. LITIGATION

Page  1  of  1  
17-Dec-07   1:40 PM

| Claim # | Net Amount |
|---------|-----------|
| 628 | -41.23 |
| 643 | -310.00 |
| 644 | -465.00 |
| 664 | -45.00 |
| 1001233 | -30.00 |
| 1003555 | -60.00 |
| 1005504 | -124.00 |
| 1006532 | -4,650.00 |
| 1006882 | -252.55 |
| 1006963 | -4.11 |
| 1007142 | -124.00 |
| 1007143 | -248.00 |
| 1007144 | -93.00 |
| 1008215 | -930.00 |
| 1009655 | -21.00 |
| 1010372 | -45.00 |
| 1010374 | -18.00 |
| 1010375 | -27.00 |
| 1010673 | -310.00 |
| 1011930 | -93.00 |
| 1012231 | -620.00 |
| 1013595 | -15.00 |
| 1014535 | -326.85 |
| 1016401 | -155.00 |
| 1016516 | -92,000.00 |
| 5000270 | -34,272.81 |

| | **Claim Count:** | **26** | **Total Loss:** | **-135,280.55** |
|---|---|---|---|---|

**Rejected or Ineligible Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 14 | DEFICIENT CLAIM NEVER CURED |
| 26 | DEFICIENT CLAIM NEVER CURED |
| 73 | NO LOSS |
| 87 | DEFICIENT CLAIM NEVER CURED |
| 165 | NO LOSS |
| 168 | DEFICIENT CLAIM NEVER CURED |
| 178 | NO LOSS |
| 215 | DEFICIENT CLAIM NEVER CURED |
| 301 | DEFICIENT CLAIM NEVER CURED |
| 324 | DEFICIENT CLAIM NEVER CURED |
| 365 | DEFICIENT CLAIM NEVER CURED |
| 366 | DEFICIENT CLAIM NEVER CURED |
| 377 | DEFICIENT CLAIM NEVER CURED |
| 380 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 381 | DEFICIENT CLAIM NEVER CURED |
| 384 | DEFICIENT CLAIM NEVER CURED |
| 387 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 389 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 391 | DEFICIENT CLAIM NEVER CURED |
| 397 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 405 | DEFICIENT CLAIM NEVER CURED |
| 428 | NO LOSS |
| 431 | NO LOSS |
| 470 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 474 | NO LOSS |
| 496 | DEFICIENT CLAIM NEVER CURED |
| 497 | NO LOSS |
| 503 | DEFICIENT CLAIM NEVER CURED |
| 505 | DEFICIENT CLAIM NEVER CURED |
| 507 | DEFICIENT CLAIM NEVER CURED |
| 508 | DEFICIENT CLAIM NEVER CURED |
| 509 | NO LOSS |
| 537 | DEFICIENT CLAIM NEVER CURED |
| 538 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 539 | DEFICIENT CLAIM NEVER CURED |
| 541 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 544 | NO LOSS |
| 549 | NO LOSS |
| 553 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 556 | NO LOSS |
| 557 | NO LOSS |
| 564 | NO LOSS |
| 566 | DEFICIENT CLAIM NEVER CURED |
| 571 | NO LOSS |
| 572 | NO LOSS |
| 574 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 577 | NO LOSS |
| 578 | NO LOSS |
| 585 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 586 | NO LOSS |
| 587 | NO LOSS |

**Rejected or Ineligible Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 588 | NO LOSS |
| 589 | NO LOSS |
| 592 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 594 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 595 | DEFICIENT CLAIM NEVER CURED |
| 596 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 597 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 598 | DEFICIENT CLAIM NEVER CURED |
| 599 | DEFICIENT CLAIM NEVER CURED |
| 601 | NO LOSS |
| 609 | NO LOSS |
| 619 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 621 | NO LOSS |
| 626 | NO LOSS |
| 630 | DEFICIENT CLAIM NEVER CURED |
| 632 | NO LOSS |
| 633 | NO LOSS |
| 637 | DEFICIENT CLAIM NEVER CURED |
| 638 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 642 | NO LOSS |
| 654 | NO LOSS |
| 655 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 656 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 657 | DEFICIENT CLAIM NEVER CURED |
| 660 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1000051 | DEFICIENT CLAIM NEVER CURED |
| 1000204 | NO LOSS |
| 1000274 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1000426 | DEFICIENT CLAIM NEVER CURED |
| 1000478 | DEFICIENT CLAIM NEVER CURED |
| 1000709 | NO LOSS |
| 1000710 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1000719 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1000752 | NO LOSS |
| 1000771 | NO LOSS |
| 1000869 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1000899 | DEFICIENT CLAIM NEVER CURED |
| 1001020 | DEFICIENT CLAIM NEVER CURED |
| 1001021 | DEFICIENT CLAIM NEVER CURED |
| 1001022 | DEFICIENT CLAIM NEVER CURED |
| 1001130 | NO LOSS |
| 1001165 | NO LOSS |
| 1001188 | DEFICIENT CLAIM NEVER CURED |
| 1001190 | DEFICIENT CLAIM NEVER CURED |
| 1001260 | DEFICIENT CLAIM NEVER CURED |
| 1001314 | DEFICIENT CLAIM NEVER CURED |
| 1001400 | NO LOSS |
| 1001404 | DEFICIENT CLAIM NEVER CURED |
| 1001418 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1001421 | NO LOSS |
| 1001498 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 1001530 | DEFICIENT CLAIM NEVER CURED |
| 1001619 | DEFICIENT CLAIM NEVER CURED |
| 1001699 | DEFICIENT CLAIM NEVER CURED |
| 1001807 | NO LOSS |
| 1001836 | DEFICIENT CLAIM NEVER CURED |
| 1001928 | DEFICIENT CLAIM NEVER CURED |
| 1001929 | DEFICIENT CLAIM NEVER CURED |
| 1002015 | DEFICIENT CLAIM NEVER CURED |
| 1002091 | DEFICIENT CLAIM NEVER CURED |
| 1002118 | DEFICIENT CLAIM NEVER CURED |
| 1002130 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1002161 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1002170 | DEFICIENT CLAIM NEVER CURED |
| 1002220 | NO LOSS |
| 1002267 | NO LOSS |
| 1002285 | DEFICIENT CLAIM NEVER CURED |
| 1002291 | NO LOSS |
| 1002365 | DEFICIENT CLAIM NEVER CURED |
| 1002395 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1002504 | NO LOSS |
| 1002581 | NO LOSS |
| 1002614 | DEFICIENT CLAIM NEVER CURED |
| 1002628 | DEFICIENT CLAIM NEVER CURED |
| 1002643 | DEFICIENT CLAIM NEVER CURED |
| 1002654 | NO LOSS |
| 1002715 | DUPLICATE |
| 1002816 | NO LOSS |
| 1002833 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1002849 | NO LOSS |
| 1002853 | DEFICIENT CLAIM NEVER CURED |
| 1002857 | NO LOSS |
| 1003036 | NO LOSS |
| 1003130 | DEFICIENT CLAIM NEVER CURED |
| 1003164 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003192 | DEFICIENT CLAIM NEVER CURED |
| 1003250 | NO LOSS |
| 1003310 | NO LOSS |
| 1003323 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003365 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003389 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003390 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003399 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003400 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003441 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003453 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003456 | DEFICIENT CLAIM NEVER CURED |
| 1003457 | DEFICIENT CLAIM NEVER CURED |
| 1003474 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003497 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003561 | DEFICIENT CLAIM NEVER CURED |
| 1003569 | DEFICIENT CLAIM NEVER CURED |

**Rejected or Ineligible Claimants**
WAVE SYSTEMS CORP. LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 1003602 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003610 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003620 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003684 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003687 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003696 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003703 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003721 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003722 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003782 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003794 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003821 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003844 | NO LOSS |
| 1003865 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003872 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003873 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003887 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003889 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003982 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003985 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004005 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004081 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004085 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004088 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004092 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004094 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004105 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004108 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004110 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004114 | DEFICIENT CLAIM NEVER CURED |
| 1004117 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004120 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004121 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004135 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004140 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004142 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004144 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004147 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004152 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004153 | DEFICIENT CLAIM NEVER CURED |
| 1004154 | DEFICIENT CLAIM NEVER CURED |
| 1004157 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004161 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004164 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004165 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004166 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004169 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004170 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004171 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004172 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004174 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**Rejected or Ineligible Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 1004178 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004180 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004204 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004209 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004257 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004276 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004309 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004329 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004338 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004354 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004377 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004512 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004593 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004617 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004622 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004639 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004698 | DEFICIENT CLAIM NEVER CURED |
| 1004767 | NO LOSS |
| 1004768 | NO LOSS |
| 1004790 | NO LOSS |
| 1004834 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004835 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004901 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004943 | NO LOSS |
| 1004961 | DEFICIENT CLAIM NEVER CURED |
| 1004972 | NO LOSS |
| 1004977 | DEFICIENT CLAIM NEVER CURED |
| 1005091 | DEFICIENT CLAIM NEVER CURED |
| 1005129 | NO LOSS |
| 1005143 | NO LOSS |
| 1005162 | NO LOSS |
| 1005310 | NO LOSS |
| 1005320 | NO LOSS |
| 1005423 | NO LOSS |
| 1005424 | DEFICIENT CLAIM NEVER CURED |
| 1005467 | DEFICIENT CLAIM NEVER CURED |
| 1005499 | DEFICIENT CLAIM NEVER CURED |
| 1005558 | DEFICIENT CLAIM NEVER CURED |
| 1005563 | DEFICIENT CLAIM NEVER CURED |
| 1005569 | NO LOSS |
| 1005570 | DEFICIENT CLAIM NEVER CURED |
| 1005614 | DUPLICATE |
| 1005645 | NO LOSS |
| 1005719 | DEFICIENT CLAIM NEVER CURED |
| 1005743 | DEFICIENT CLAIM NEVER CURED |
| 1005749 | DEFICIENT CLAIM NEVER CURED |
| 1005753 | DEFICIENT CLAIM NEVER CURED |
| 1005754 | DEFICIENT CLAIM NEVER CURED |
| 1005789 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1005831 | DUPLICATE |
| 1005842 | DEFICIENT CLAIM NEVER CURED |

**Rejected or Ineligible Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 1005887 | NO LOSS |
| 1005909 | DEFICIENT CLAIM NEVER CURED |
| 1005912 | DEFICIENT CLAIM NEVER CURED |
| 1006024 | NO LOSS |
| 1006039 | DEFICIENT CLAIM NEVER CURED |
| 1006078 | DEFICIENT CLAIM NEVER CURED |
| 1006105 | DEFICIENT CLAIM NEVER CURED |
| 1006152 | DEFICIENT CLAIM NEVER CURED |
| 1006169 | DEFICIENT CLAIM NEVER CURED |
| 1006178 | DEFICIENT CLAIM NEVER CURED |
| 1006201 | DEFICIENT CLAIM NEVER CURED |
| 1006202 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1006226 | DEFICIENT CLAIM NEVER CURED |
| 1006234 | DEFICIENT CLAIM NEVER CURED |
| 1006256 | NO LOSS |
| 1006356 | DEFICIENT CLAIM NEVER CURED |
| 1006443 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1006509 | DEFICIENT CLAIM NEVER CURED |
| 1006541 | DEFICIENT CLAIM NEVER CURED |
| 1006596 | DEFICIENT CLAIM NEVER CURED |
| 1006619 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1006651 | DEFICIENT CLAIM NEVER CURED |
| 1006706 | DEFICIENT CLAIM NEVER CURED |
| 1006719 | DEFICIENT CLAIM NEVER CURED |
| 1006733 | DEFICIENT CLAIM NEVER CURED |
| 1006755 | DEFICIENT CLAIM NEVER CURED |
| 1006780 | DEFICIENT CLAIM NEVER CURED |
| 1006790 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1006810 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1006939 | DEFICIENT CLAIM NEVER CURED |
| 1006949 | DEFICIENT CLAIM NEVER CURED |
| 1006997 | DEFICIENT CLAIM NEVER CURED |
| 1007063 | DEFICIENT CLAIM NEVER CURED |
| 1007195 | NO LOSS |
| 1007224 | DEFICIENT CLAIM NEVER CURED |
| 1007225 | DEFICIENT CLAIM NEVER CURED |
| 1007231 | DEFICIENT CLAIM NEVER CURED |
| 1007371 | DEFICIENT CLAIM NEVER CURED |
| 1007445 | DEFICIENT CLAIM NEVER CURED |
| 1007497 | NO LOSS |
| 1007657 | DEFICIENT CLAIM NEVER CURED |
| 1007756 | DEFICIENT CLAIM NEVER CURED |
| 1007843 | DEFICIENT CLAIM NEVER CURED |
| 1007862 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1007951 | DEFICIENT CLAIM NEVER CURED |
| 1007974 | NO LOSS |
| 1008031 | DEFICIENT CLAIM NEVER CURED |
| 1008069 | DEFICIENT CLAIM NEVER CURED |
| 1008143 | DEFICIENT CLAIM NEVER CURED |
| 1008184 | NO LOSS |
| 1008311 | DEFICIENT CLAIM NEVER CURED |

**Rejected or Ineligible Claimants**
WAVE SYSTEMS CORP. LITIGATION

| Claim # | Reason Deemed Ineligible |
| --- | --- |
| 1008367 | NO LOSS |
| 1008371 | NO LOSS |
| 1008619 | DEFICIENT CLAIM NEVER CURED |
| 1008654 | DEFICIENT CLAIM NEVER CURED |
| 1008688 | DEFICIENT CLAIM NEVER CURED |
| 1008715 | NO LOSS |
| 1008777 | DEFICIENT CLAIM NEVER CURED |
| 1008778 | DEFICIENT CLAIM NEVER CURED |
| 1008862 | DEFICIENT CLAIM NEVER CURED |
| 1008986 | DEFICIENT CLAIM NEVER CURED |
| 1009024 | DEFICIENT CLAIM NEVER CURED |
| 1009037 | DEFICIENT CLAIM NEVER CURED |
| 1009208 | DEFICIENT CLAIM NEVER CURED |
| 1009212 | DEFICIENT CLAIM NEVER CURED |
| 1009347 | DEFICIENT CLAIM NEVER CURED |
| 1009411 | DEFICIENT CLAIM NEVER CURED |
| 1009575 | DEFICIENT CLAIM NEVER CURED |
| 1009682 | DEFICIENT CLAIM NEVER CURED |
| 1009751 | DEFICIENT CLAIM NEVER CURED |
| 1009765 | DEFICIENT CLAIM NEVER CURED |
| 1009906 | NO LOSS |
| 1009933 | NO LOSS |
| 1010188 | DEFICIENT CLAIM NEVER CURED |
| 1010254 | DEFICIENT CLAIM NEVER CURED |
| 1010264 | NO LOSS |
| 1010295 | DEFICIENT CLAIM NEVER CURED |
| 1010621 | DEFICIENT CLAIM NEVER CURED |
| 1010826 | DEFICIENT CLAIM NEVER CURED |
| 1010882 | NO LOSS |
| 1010915 | DEFICIENT CLAIM NEVER CURED |
| 1010947 | NO LOSS |
| 1011181 | DEFICIENT CLAIM NEVER CURED |
| 1011224 | DEFICIENT CLAIM NEVER CURED |
| 1011240 | DEFICIENT CLAIM NEVER CURED |
| 1011259 | DUPLICATE |
| 1011391 | DEFICIENT CLAIM NEVER CURED |
| 1011407 | DEFICIENT CLAIM NEVER CURED |
| 1011410 | NO LOSS |
| 1011446 | DEFICIENT CLAIM NEVER CURED |
| 1011487 | DEFICIENT CLAIM NEVER CURED |
| 1011493 | DEFICIENT CLAIM NEVER CURED |
| 1011518 | NO LOSS |
| 1011525 | DEFICIENT CLAIM NEVER CURED |
| 1011731 | DEFICIENT CLAIM NEVER CURED |
| 1011758 | NO LOSS |
| 1011808 | NO LOSS |
| 1011838 | NO LOSS |
| 1011862 | DEFICIENT CLAIM NEVER CURED |
| 1011888 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1011889 | DEFICIENT CLAIM NEVER CURED |
| 1011953 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**Rejected or Ineligible Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 1011976 | DEFICIENT CLAIM NEVER CURED |
| 1012057 | NO LOSS |
| 1012087 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1012115 | NO LOSS |
| 1012208 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1012338 | NO LOSS |
| 1012360 | NO LOSS |
| 1012416 | DEFICIENT CLAIM NEVER CURED |
| 1012419 | NO LOSS |
| 1012422 | DEFICIENT CLAIM NEVER CURED |
| 1012481 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1012510 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1012548 | DEFICIENT CLAIM NEVER CURED |
| 1012567 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1012639 | DEFICIENT CLAIM NEVER CURED |
| 1012932 | DEFICIENT CLAIM NEVER CURED |
| 1012938 | NO LOSS |
| 1012968 | DEFICIENT CLAIM NEVER CURED |
| 1013002 | DEFICIENT CLAIM NEVER CURED |
| 1013017 | NO LOSS |
| 1013055 | DEFICIENT CLAIM NEVER CURED |
| 1013067 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1013122 | DEFICIENT CLAIM NEVER CURED |
| 1013123 | DEFICIENT CLAIM NEVER CURED |
| 1013144 | DEFICIENT CLAIM NEVER CURED |
| 1013213 | DEFICIENT CLAIM NEVER CURED |
| 1013219 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1013253 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1013267 | NO LOSS |
| 1013282 | DEFICIENT CLAIM NEVER CURED |
| 1013314 | DEFICIENT CLAIM NEVER CURED |
| 1013320 | DEFICIENT CLAIM NEVER CURED |
| 1013371 | DEFICIENT CLAIM NEVER CURED |
| 1013389 | NO LOSS |
| 1013414 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1013418 | NO LOSS |
| 1013425 | NO LOSS |
| 1013449 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1013515 | DEFICIENT CLAIM NEVER CURED |
| 1013517 | NO LOSS |
| 1013554 | NO LOSS |
| 1013562 | DEFICIENT CLAIM NEVER CURED |
| 1013626 | DUPLICATE |
| 1013760 | DUPLICATE |
| 1013817 | DEFICIENT CLAIM NEVER CURED |
| 1013828 | DEFICIENT CLAIM NEVER CURED |
| 1013836 | DEFICIENT CLAIM NEVER CURED |
| 1013893 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1013927 | NO LOSS |
| 1014052 | DEFICIENT CLAIM NEVER CURED |
| 1014126 | DEFICIENT CLAIM NEVER CURED |

**Rejected or Ineligible Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1014127 | DEFICIENT CLAIM NEVER CURED |
| 1014204 | DUPLICATE |
| 1014236 | DEFICIENT CLAIM NEVER CURED |
| 1014278 | DEFICIENT CLAIM NEVER CURED |
| 1014359 | NO LOSS |
| 1014456 | DEFICIENT CLAIM NEVER CURED |
| 1014530 | DEFICIENT CLAIM NEVER CURED |
| 1014680 | DUPLICATE |
| 1014807 | NO LOSS |
| 1014862 | NO LOSS |
| 1014900 | DEFICIENT CLAIM NEVER CURED |
| 1014927 | DEFICIENT CLAIM NEVER CURED |
| 1014950 | NO LOSS |
| 1014960 | DEFICIENT CLAIM NEVER CURED |
| 1015037 | NO LOSS |
| 1015105 | DEFICIENT CLAIM NEVER CURED |
| 1015223 | DEFICIENT CLAIM NEVER CURED |
| 1015289 | DEFICIENT CLAIM NEVER CURED |
| 1015302 | NO LOSS |
| 1015337 | DEFICIENT CLAIM NEVER CURED |
| 1015346 | DEFICIENT CLAIM NEVER CURED |
| 1015381 | NO LOSS |
| 1015450 | NO LOSS |
| 1015726 | DEFICIENT CLAIM NEVER CURED |
| 1015901 | DUPLICATE |
| 1015991 | NO LOSS |
| 1016028 | DEFICIENT CLAIM NEVER CURED |
| 1016068 | DEFICIENT CLAIM NEVER CURED |
| 1016099 | NO LOSS |
| 1016232 | DEFICIENT CLAIM NEVER CURED |
| 1016254 | DEFICIENT CLAIM NEVER CURED |
| 1016256 | NO LOSS |
| 1016278 | NO LOSS |
| 1016323 | DEFICIENT CLAIM NEVER CURED |
| 1016347 | NO LOSS |
| 5000002 | NO LOSS |
| 5000004 | NO LOSS |
| 5000005 | NO LOSS |
| 5000006 | NO LOSS |
| 5000007 | NO LOSS |
| 5000009 | NO LOSS |
| 5000011 | NO LOSS |
| 5000015 | NO LOSS |
| 5000016 | NO LOSS |
| 5000017 | NO LOSS |
| 5000018 | NO LOSS |
| 5000019 | NO LOSS |
| 5000022 | NO LOSS |
| 5000023 | NO LOSS |
| 5000024 | NO LOSS |
| 5000025 | NO LOSS |

MC66N
MC66N179

**Rejected or Ineligible Claimants**
WAVE SYSTEMS CORP. LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000026 | NO LOSS |
| 5000027 | NO LOSS |
| 5000029 | NO LOSS |
| 5000030 | NO LOSS |
| 5000031 | NO LOSS |
| 5000034 | NO LOSS |
| 5000035 | NO LOSS |
| 5000039 | NO LOSS |
| 5000040 | NO LOSS |
| 5000041 | NO LOSS |
| 5000042 | NO LOSS |
| 5000043 | NO LOSS |
| 5000044 | NO LOSS |
| 5000045 | NO LOSS |
| 5000046 | NO LOSS |
| 5000047 | NO LOSS |
| 5000048 | NO LOSS |
| 5000050 | NO LOSS |
| 5000052 | NO LOSS |
| 5000053 | NO LOSS |
| 5000055 | NO LOSS |
| 5000057 | NO LOSS |
| 5000060 | NO LOSS |
| 5000062 | NO LOSS |
| 5000064 | NO LOSS |
| 5000065 | NO LOSS |
| 5000069 | NO LOSS |
| 5000071 | NO LOSS |
| 5000073 | NO LOSS |
| 5000074 | NO LOSS |
| 5000078 | NO LOSS |
| 5000079 | NO LOSS |
| 5000080 | NO LOSS |
| 5000081 | NO LOSS |
| 5000083 | NO LOSS |
| 5000084 | NO LOSS |
| 5000087 | NO LOSS |
| 5000089 | NO LOSS |
| 5000091 | NO LOSS |
| 5000093 | NO LOSS |
| 5000094 | NO LOSS |
| 5000095 | NO LOSS |
| 5000098 | NO LOSS |
| 5000102 | NO LOSS |
| 5000103 | NO LOSS |
| 5000104 | NO LOSS |
| 5000106 | NO LOSS |
| 5000113 | NO LOSS |
| 5000116 | NO LOSS |
| 5000118 | NO LOSS |
| 5000120 | NO LOSS |

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000123 | NO LOSS |
| 5000124 | NO LOSS |
| 5000127 | NO LOSS |
| 5000128 | NO LOSS |
| 5000129 | NO LOSS |
| 5000130 | NO LOSS |
| 5000133 | NO LOSS |
| 5000134 | NO LOSS |
| 5000139 | NO LOSS |
| 5000141 | NO LOSS |
| 5000142 | NO LOSS |
| 5000145 | NO LOSS |
| 5000147 | NO LOSS |
| 5000148 | NO LOSS |
| 5000149 | NO LOSS |
| 5000150 | NO LOSS |
| 5000151 | NO LOSS |
| 5000155 | NO LOSS |
| 5000156 | NO LOSS |
| 5000161 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 5000164 | NO LOSS |
| 5000167 | NO LOSS |
| 5000169 | NO LOSS |
| 5000170 | NO LOSS |
| 5000171 | NO LOSS |
| 5000173 | NO LOSS |
| 5000174 | NO LOSS |
| 5000175 | NO LOSS |
| 5000177 | NO LOSS |
| 5000178 | NO LOSS |
| 5000180 | NO LOSS |
| 5000183 | NO LOSS |
| 5000185 | NO LOSS |
| 5000186 | NO LOSS |
| 5000188 | NO LOSS |
| 5000189 | NO LOSS |
| 5000192 | NO LOSS |
| 5000193 | NO LOSS |
| 5000197 | NO LOSS |
| 5000198 | NO LOSS |
| 5000202 | NO LOSS |
| 5000204 | NO LOSS |
| 5000206 | NO LOSS |
| 5000209 | NO LOSS |
| 5000211 | NO LOSS |
| 5000215 | NO LOSS |
| 5000218 | NO LOSS |
| 5000219 | NO LOSS |
| 5000220 | NO LOSS |
| 5000221 | NO LOSS |
| 5000226 | NO LOSS |

| | | |
|---|---|---|
| MC66N | **Rejected or Ineligible Claimants** | Page 12 of 12 |
| MC66N179 | WAVE SYSTEMS CORP. LITIGATION | 17-Dec-07  1:39 PM |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000229 | NO LOSS |
| 5000230 | NO LOSS |
| 5000231 | NO LOSS |
| 5000233 | NO LOSS |
| 5000237 | NO LOSS |
| 5000245 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 5000247 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 5000248 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 5000251 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 5000254 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 5000269 | NO LOSS |
| **Claim Count:** | **572** |

# EXHIBIT C

# INVOICE



The Garden City Group, Inc.

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 01/24/2007 | 04013 |
| PERIOD START | THROUGH DATE |
| 09/01/2006 | 12/31/2006 |

Kay E. Sickles, Esq.
Schiffrin Barroway Topaz & Kessler, LLP
280 King of Prussia Road
Radnor, PA 19087

| Project Name: Wave Systems Corp. Securities Litigation | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** | | | |
| Printing of 8 pg. Notice, 4 pg. Proof of Claim form & Reminder Checklist | 50,000 | $0.95 | $47,500.00 |
| Summary Notice Publication<br>*Investor's Business Daily* | | | $1,959.60 |
| **Data Enter Names & Addresses** | 881 | $0.55 | $484.55 |
| **Imaging, Document Management & Storage**<br>Sort Mail | 1,462 | $0.45 | $657.90 |
| Prep Mail | 9.6 Hrs. | | $528.00 |
| Scan Mail (per img.) | 2,731 | $0.12 | $327.72 |
| Document Storage - Electronic (per img./record per month) | 33,043 | $0.008 | $264.34 |
| Document Storage - Paper (per box/per month) | 5 | $1.50 | $7.50 |
| Process undeliverables | 1,087 | $0.25 | $271.75 |
| **Claim Validation**<br>Process Claims/deficiency responses | 608 | $6.95 | $4,225.60 |
| Additional charge for institutional Claims (per transaction) | 26,024 | $0.07 | $1,821.68 |
| **Contact Services**<br>Standard setup and design of call center | | | $2,500.00 |

# INVOICE



The Garden City Group, Inc.

| Project Name: Wave Systems Corp. Securities Litigation | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| | | | |
| IVR (per minute) | 221.85 | $0.49 | $108.71 |
| CSR/Live Operator including transcriptions of recorded messages (per minute) | 371.08 | $0.95 | $352.52 |
| Monthly maintenance of call center | 2 | $100.00 | $200.00 |
| Management of call center | 1.0 Hrs. | | $150.00 |
| Handling of class member communications ($2,363.5 before 10% discount) | 38.4 Hrs. | | $2,127.15 |
| **Project Management** ($10,359.00 before 10% discount) | 76.6 Hrs. | | $9,323.10 |
| **Systems Support** ($7,596.00 before 10% discount) | 63.5 Hrs. | | $6,836.40 |
| **Quality Assurance** ($1,371.00 before 10% discount) | 13.1 Hrs. | | $1,233.90 |
| **Total fees** | | | **$80,880.42** |
| **Total Project Expenses (See Exhibit A)** | | | **$ 17,851.72** |
| **Grand total** | | | **$ 98,732.14** |

### Project Payment History

| Date | Amount | Total Paid |
|---|---|---|
| 1/24/07 | $98,732.14 | $00.00 |



# EXHIBIT A

The Garden City Group, Inc.

| Project Name: Wave Systems Corp. Securities Litigation | |
|---|---|
| Description | Amount |
| **Project Expenses** | |
| For the period: September 01, 2006 through December 31, 2006 | |
| Broker Fees | $ 4,381.59 |
| Copy Charges | $ 19.00 |
| FedEx, Messenger & Shipping | $ 623.40 |
| P. O. Box Rental / Renewal | $ 800.00 |
| Postage | $ 11,960.93 |
| Stationery & Supplies | $ 59.82 |
| Telephone Line Charges | $ 6.98 |
| **Total** | **$ 17,851.72** |

---

**Please Remit To :**

The Garden City Group, Inc.
105 Maxess Road                    -Or-
Melville, NY 11747 - 3836

The Garden City Group, Inc.
Operating A/C
Signature Bank
1225 Franklin Avenue
Garden City, NY 11530

ABA # - 026013576
A/C # - 1500237410
Tax ID # - 11-3235454

# INVOICE



The Garden City Group, Inc.

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/20/2007 | 04440 |
| PERIOD START | THROUGH DATE |
| 01/01/2007 | 04/30/2007 |

Kay E. Sickles, Esq.
Schiffrin Barroway Topaz & Kessler, LLP
280 King of Prussia Road
Radnor, PA 19087

| Project Name: Wave Systems Corp. Securities Litigation | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** | | | |
| **Imaging, Document Management & Storage** | | | |
| Sort Mail | 1,361 | $0.45 | $612.45 |
| Prep Mail | 18.3 Hrs. | | $1,006.50 |
| Scan Mail (per img.) | 9,335 | $0.12 | $1,120.20 |
| Document Storage - Electronic (per img./record per month) | 108,096 | $0.008 | $864.77 |
| Document Storage - Paper (per box/per month) | 49 | $1.50 | $73.50 |
| Process undeliverables | 213 | $0.25 | $53.25 |
| **Claim Validation** | | | |
| Process Claims/deficiency responses | 1,089 | $6.95 | $7,568.55 |
| Additional charge for institutional Claims (per transaction) | 7,503 | $0.07 | $525.21 |
| Print standard acknowledgement postcards | 1,424 | $0.10 | $142.40 |
| Additional processing for non-conforming claims | 5.4 Hrs. | | $378.00 |
| **Contact Services** | | | |
| IVR (per minute) | 437.40 | $0.49 | $214.33 |
| CSR/Live Operator including transcriptions of recorded messages (per minute) | 1,061.73 | $0.95 | $1,008.64 |
| Monthly maintenance of call center | 4 | $100.00 | $400.00 |

# INVOICE



The Garden City Group, Inc.

| Project Name: Wave Systems Corp. Securities Litigation | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| Handling of class member communications | 26.7 Hrs. | | $1,924.50 |
| **Distribution Services**<br>Prepare & file annual tax return | 1 | $2,500.00 | $2,500.00 |
| **Project Management** | 22.5 Hrs. | | $3,313.00 |
| **Systems Support** | 15.7 Hrs. | | $1,867.50 |
| **Quality Assurance** | 33.5 Hrs. | | $3,378.50 |
| **Total fees** | | | **$26,951.30** |
| **Total Project Expenses (See Exhibit A)** | | | **$ 5,456.16** |
| **Sub total** | | | **$ 32,407.46** |
| Outstanding Balance Prior Invoice 04013 | | | $ 23,732.14 |
| **Grand total** | | | **$ 56,139.60** |

Project Payment History

| Date | Amount | Total Paid | Balance |
|---|---|---|---|
| 1/24/07 | $98,732.14 | $75,000.00 | $23,732.14 |
| 6/19/07 | $32,407.46 | $0.00 | $56,139.60 |



The Garden City Group, Inc.

# EXHIBIT A

| Project Name: Wave Systems Corp. Securities Litigation | |
| --- | --- |
| Description | Amount |
| **Project Expenses** | |
| For the period: January 01, 2007 through April 30, 2007 | |
| Broker Fees | $ 3,167.63 |
| FedEx, Messenger & Shipping | $ 862.64 |
| Postage | $ 623.50 |
| Call Center Programming Charges | $ 593.75 |
| Stationery & Supplies | $ 59.82 |
| Tax Consulting | $ 150.00 |
| Telephone Line Charges | -$ 1.18 |
| **Total** | **$ 5,456.16** |

**Please Remit To :**

The Garden City Group, Inc.
105 Maxess Road
Melville, NY 11747 - 3836

-Or-

The Garden City Group, Inc.
Operating A/C
Signature Bank
1225 Franklin Avenue
Garden City, NY 11530

ABA # - 026013576
A/C # - 1500237410
Tax ID # - 11-3235454

# INVOICE



The Garden City Group, Inc.

Kay E. Sickles, Esq.
Schiffrin Barroway Topaz & Kessler, LLP
280 King of Prussia Road
Radnor PA 19087

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 12/21/2007 | 05035 |
| PERIOD START | THROUGH DATE |
| 05/01/2007 | 11/30/2007 |

| Project Name: Wave Systems Corp. Securities Litigation | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees** | | | |
| **Data Enter Names & Addresses** | 7 | $0.55 | $3.85 |
| **Imaging, Document Management & Storage** | | | |
| Sort Mail | 218 | $0.45 | $98.10 |
| Prep Mail | 6.2 Hrs. | | $341.00 |
| Scan Mail (per img.) | 1,473 | $0.12 | $176.76 |
| Document Storage - Electronic (per img./record per month) | 215,321 | $0.008 | $1,722.57 |
| Document Storage - Paper (per box/per month) | 124 | $1.50 | $186.00 |
| Process undeliverables | 3 | $0.25 | $0.75 |
| **Claim Validation** | | | |
| Process Claims/deficiency responses | 183 | $6.95 | $1,271.85 |
| Additional charge for institutional Claims (per transaction) | 23,216 | $0.07 | $1,625.12 |
| Print standard acknowledgement postcards | 31 | $0.10 | $3.10 |
| Deficiency/rejection Claim notification | 716 | $1.50 | $1,074.00 |
| Additional processing for non-conforming claims | 0.7 Hrs. | | $69.00 |



The Garden City Group, Inc.

# INVOICE

| Project Name: Wave Systems Corp. Securities Litigation | | | |
|---|---|---|---|
| Description | Quantity | Rate | Amount |
| **Professional Fees Continued** | | | |
| **Contact Services** | | | |
| IVR (per minute) | 520.10 | $0.49 | $254.85 |
| CSR/Live Operator including transcriptions of recorded messages (per minute) | 1,542.50 | $0.95 | $1,465.38 |
| Monthly maintenance of call center | 7 | $100.00 | $700.00 |
| Management of call center | 2.5 Hrs. | | $337.50 |
| Handling of class member communications | 18.8 Hrs. | | $1,359.00 |
| **Project Management** | 22.7 Hrs. | | $3,397.50 |
| **Systems Support** | 8.65 Hrs. | | $1,369.25 |
| **Quality Assurance** | 16.6 Hrs. | | $2,507.50 |
| **Total fees** | | | **$17,963.08** |
| **Project Expense Total (See Exhibit A)** | | | **$1,144.68** |
| **Sub total** | | | **$19,107.76** |
| **Estimate for Initial Distribution (See Exhibit B)** | | | **$19,772.04** |
| **Total Due** | | | **$38,879.80** |
| Outstanding Balance Prior Invoice No. 04440 & #04013 | | | $56,139.60 |
| **Grand Total Due** | | | **$95,019.40** |

Project Payment History

| Date | Amount | Total Paid | Balance |
|---|---|---|---|
| 1/24/07 | $98,732.14 | $75,000.00 | $23,732.14 |
| 6/19/07 | $32,407.46 | $0.00 | $56,139.60 |
| 12/17/07 | $19,107.76 | $0.00 | $75,247.36 |
| 12/17/07 ETC | $19,772.04 | $0.00 | $95,019.40 |



The Garden City Group, Inc.

# EXHIBIT A

| Project Name: Wave Systems Corp. Securities Litigation | |
| --- | --- |
| Description | Amount |
| **Project Expenses** | |
| For the period May 01, 2007 to November 30, 2007 | |
| Address Search | $172.50 |
| Broker Fees | $121.71 |
| FedEx, Messenger & Shipping | $1.29 |
| P. O. Box Rental / Renewal | $525.00 |
| Postage | $241.27 |
| Tax Consulting | $75.00 |
| Telephone Line Charges | $7.91 |
| **Total** | **$1,144.68** |

**Please Remit To :**

The Garden City Group, Inc.
105 Maxess Road
Melville, NY 11747 - 3836

-Or-

The Garden City Group, Inc.
Operating A/C
Signature Bank
1225 Franklin Avenue
Garden City, NY 11530

ABA # - 026013576
A/C # - 1500237410
Tax ID # - 11-3235454



The Garden City Group, inc.

# EXHIBIT B

THE WAVE SYSTEMS CORP., SECURITIES LITIGATION
ESTIMATE OF FEES AND EXPENSES FOR INITIAL DISTRIBUTION
AS OF DECEMBER 1, 2007

| | | |
|---|---|---:|
| FEES: | PREPARE AND PRINT CHECKS, 1,145 @ $1.25 EACH | $1,431.25 |
| | REISSUE CHECKS, 57 @ $1.95 EACH | $111.15 |
| | STORAGE, 20 @ $1.50 PER BOX / 12 MOS. | $360.00 |
| | TELEPHONE HOTLINE SERVICES (FOR 12 MONTHS) | |
| | AUTOMATED RESPONSE (IVR), | |
| | 1088.64 MINS. @ $0.49 PER MIN. | $533.43 |
| | LIVE OPERATOR, 2746.30 MINS. @ $0.95 PER MIN. | $2,608.99 |
| | MONTHLY SERVICE CHARGES | $1,200.00 |
| | GCG TELEPHONE SUPPORT | $490.00 |
| | BANKING SERVICES | $1,250.00 |
| | MAILROOM | $275.00 |
| | SYSTEMS SUPPORT | $1,850.00 |
| | QUALITY ASSURANCE | $1,850.00 |
| | PROJECT MANAGEMENT | $2,200.00 |
| | PREPARE AND FILE TAX RETURN (2007) | $2,500.00 |
| | **TOTAL FEES:** | **$16,659.82** |
| EXPENSES: | POSTAGE | $492.82 |
| | FEDEX, FAX & COPY CHARGES | $300.00 |
| | P.O. BOX RENTAL, 2 YRS. @ $1,100.00 PER YR. | $2,200.00 |
| | DISPOSAL OF FILES, 20 BOXES | $119.40 |
| | **TOTAL EXPENSES:** | **$3,112.22** |
| | **TOTAL FEES AND EXPENSES:** | **$19,772.04** |