# EXHIBIT B

| MC64N | **Timely Authorized Claimants** | Page 1 of 24 |
| MC64N164 | WAVE SYSTEMS CORP. LITIGATION | 17-Dec-07 1:32 PM |

| Claim # | Net Amount |
|---|---|
| 17 | -31.00 |
| 79 | -496.00 |
| 84 | -1,302.00 |
| 103 | -93.00 |
| 108 | -930.00 |
| 109 | -155.00 |
| 138 | -558.00 |
| 139 | -310.00 |
| 147 | -90.00 |
| 187 | -300.00 |
| 203 | -150.00 |
| 227 | -155.00 |
| 246 | -30.00 |
| 249 | -124.00 |
| 251 | -13.95 |
| 255 | -232.95 |
| 258 | -1,550.00 |
| 266 | -180.00 |
| 288 | -3,100.00 |
| 300 | -93.00 |
| 317 | -620.00 |
| 321 | -62.00 |
| 336 | -620.00 |
| 345 | -30.00 |
| 378 | -207.00 |
| 382 | -33.00 |
| 390 | -10.33 |
| 394 | -310.00 |
| 395 | -18.75 |
| 396 | -93.00 |
| 398 | -54.28 |
| 403 | -155.00 |
| 404 | -310.00 |
| 415 | -2,571.74 |
| 419 | -930.00 |
| 420 | -186.00 |
| 421 | -62.00 |
| 422 | -62.00 |
| 423 | -84.00 |
| 424 | -54.00 |
| 425 | -45.00 |
| 426 | -191.89 |
| 427 | -30.00 |
| 429 | -9.00 |
| 430 | -30.00 |
| 432 | -450.00 |
| 433 | -62.00 |
| 439 | -24.40 |

MC64N
MC64N164
**Timely Authorized Claimants**
WAVE SYSTEMS CORP. LITIGATION
Page  2   of   24
17-Dec-07   1:32 PM

| Claim # | Net Amount |
|---|---|
| 453 | -31.00 |
| 455 | -144.00 |
| 458 | -1,550.00 |
| 459 | -12.40 |
| 460 | -465.00 |
| 461 | -62.00 |
| 462 | -3.00 |
| 463 | -400.18 |
| 464 | -55.33 |
| 465 | -15.00 |
| 466 | -120.00 |
| 467 | -262.58 |
| 468 | -150.00 |
| 469 | -775.00 |
| 471 | -60.00 |
| 472 | -465.00 |
| 473 | -93.00 |
| 475 | -120.00 |
| 477 | -1,069.50 |
| 478 | -572.56 |
| 479 | -1,003.80 |
| 480 | -310.00 |
| 481 | -310.00 |
| 482 | -3.80 |
| 483 | -227.80 |
| 484 | -3,546.99 |
| 485 | -930.00 |
| 486 | -155.00 |
| 489 | -3,565.00 |
| 490 | -930.00 |
| 491 | -1,623.97 |
| 492 | -31.00 |
| 493 | -155.00 |
| 495 | -3,720.00 |
| 500 | -7,440.00 |
| 501 | -22,786.00 |
| 502 | -310.00 |
| 504 | -9.00 |
| 506 | -30.00 |
| 511 | -310.00 |
| 512 | -30.00 |
| 513 | -6.00 |
| 516 | -93.00 |
| 536 | -201.50 |
| 540 | -310.00 |
| 543 | -671.57 |
| 545 | -2,484.65 |
| 546 | -589.00 |

MC64N

MC64N164

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

Page  3   of   24

17-Dec-07   1:32 PM

| Claim # | Net Amount |
|---|---|
| 547 | -566.59 |
| 548 | -310.00 |
| 550 | -290.00 |
| 551 | -155.00 |
| 554 | -310.00 |
| 555 | -600.00 |
| 558 | -3,720.00 |
| 559 | -60.00 |
| 560 | -24.00 |
| 561 | -60.00 |
| 562 | -155.00 |
| 563 | -30.00 |
| 565 | -83.70 |
| 567 | -7,750.00 |
| 568 | -552.00 |
| 569 | -9.00 |
| 570 | -9.00 |
| 573 | -310.00 |
| 575 | -124.00 |
| 576 | -3,418.37 |
| 579 | -1,041.00 |
| 580 | -31.25 |
| 581 | -435.00 |
| 582 | -93.00 |
| 583 | -3,100.00 |
| 584 | -290.39 |
| 590 | -186.00 |
| 591 | -310.00 |
| 600 | -60.00 |
| 602 | -155.00 |
| 603 | -1,550.00 |
| 604 | -310.00 |
| 605 | -260.00 |
| 606 | -310.00 |
| 607 | -90.00 |
| 610 | -310.00 |
| 611 | -155.00 |
| 612 | -207.00 |
| 613 | -155.00 |
| 614 | -62.00 |
| 615 | -208.74 |
| 616 | -310.00 |
| 617 | -15.00 |
| 618 | -30.00 |
| 620 | -93.00 |
| 622 | -566.59 |
| 623 | -2,777.21 |
| 624 | -310.00 |

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
|---|---|
| 629 | -14.61 |
| 631 | -450.00 |
| 634 | -35.59 |
| 635 | -620.00 |
| 659 | -301.63 |
| 661 | -1,984.00 |
| 1000065 | -1,104.02 |
| 1000069 | -124.00 |
| 1000142 | -155.00 |
| 1000156 | -217.00 |
| 1000165 | -9,610.00 |
| 1000201 | -1,550.00 |
| 1000233 | -12.00 |
| 1000234 | -90.00 |
| 1000237 | -2,325.00 |
| 1000240 | -60.00 |
| 1000255 | -4,250.00 |
| 1000256 | -775.00 |
| 1000280 | -4.50 |
| 1000323 | -248.00 |
| 1000344 | -232.13 |
| 1000348 | -1,550.00 |
| 1000360 | -21.00 |
| 1000376 | -620.00 |
| 1000400 | -310.00 |
| 1000411 | -124.00 |
| 1000418 | -620.00 |
| 1000420 | -124.00 |
| 1000551 | -30.00 |
| 1000552 | -12.00 |
| 1000572 | -19.50 |
| 1000607 | -310.00 |
| 1000665 | -612.95 |
| 1000679 | -6.00 |
| 1000693 | -31.00 |
| 1000730 | -45.00 |
| 1000760 | -310.00 |
| 1000774 | -155.00 |
| 1000788 | -930.00 |
| 1000807 | -60.00 |
| 1000838 | -480.00 |
| 1000845 | -46.50 |
| 1000846 | -775.00 |
| 1000913 | -2.00 |
| 1000934 | -738.11 |
| 1000938 | -222.00 |
| 1000943 | -155.00 |
| 1000964 | -31.00 |

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
|---|---|
| 1001002 | -237.21 |
| 1001011 | -31.00 |
| 1001034 | -930.00 |
| 1001035 | -186.00 |
| 1001056 | -155.00 |
| 1001104 | -31.00 |
| 1001107 | -680.00 |
| 1001108 | -310.00 |
| 1001114 | -60.00 |
| 1001132 | -1,550.00 |
| 1001136 | -98.00 |
| 1001148 | -30.00 |
| 1001149 | -620.00 |
| 1001182 | -310.00 |
| 1001187 | -620.00 |
| 1001311 | -155.00 |
| 1001393 | -120.90 |
| 1001419 | -136.22 |
| 1001420 | -22.12 |
| 1001438 | -937.75 |
| 1001513 | -7,595.00 |
| 1001543 | -620.00 |
| 1001552 | -310.00 |
| 1001564 | -1,007.50 |
| 1001595 | -30.00 |
| 1001615 | -620.00 |
| 1001621 | -30.00 |
| 1001622 | -15.00 |
| 1001626 | -310.00 |
| 1001707 | -30.00 |
| 1001708 | -15.00 |
| 1001712 | -140.79 |
| 1001743 | -6.75 |
| 1001758 | -380.50 |
| 1001765 | -31.00 |
| 1001766 | -31.00 |
| 1001866 | -155.00 |
| 1001910 | -123.95 |
| 1001911 | -620.00 |
| 1001955 | -60.00 |
| 1001957 | -155.00 |
| 1001959 | -651.00 |
| 1001974 | -327.05 |
| 1001982 | -1.11 |
| 1001992 | -310.00 |
| 1002005 | -57.35 |
| 1002021 | -310.00 |
| 1002022 | -157.95 |

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
|---------|-----------|
| 1002043 | -150.00 |
| 1002068 | -155.00 |
| 1002085 | -124.00 |
| 1002102 | -2,604.00 |
| 1002142 | -186.00 |
| 1002154 | -52.70 |
| 1002155 | -1,984.00 |
| 1002156 | -31.00 |
| 1002162 | -310.00 |
| 1002184 | -1,240.00 |
| 1002237 | -155.00 |
| 1002251 | -90.00 |
| 1002265 | -6.00 |
| 1002297 | -317.49 |
| 1002298 | -18.00 |
| 1002299 | -372.00 |
| 1002315 | -124.00 |
| 1002342 | -299.15 |
| 1002444 | -257.30 |
| 1002462 | -9.61 |
| 1002489 | -813.75 |
| 1002503 | -30.00 |
| 1002511 | -337.00 |
| 1002520 | -3,100.00 |
| 1002531 | -465.00 |
| 1002595 | -150.00 |
| 1002694 | -1,199.00 |
| 1002701 | -310.00 |
| 1002725 | -7,018.11 |
| 1002732 | -620.00 |
| 1002734 | -217.00 |
| 1002755 | -0.69 |
| 1002797 | -150.00 |
| 1002830 | -108.50 |
| 1002868 | -15.00 |
| 1002875 | -465.00 |
| 1002884 | -30.00 |
| 1002929 | -310.00 |
| 1002931 | -30.00 |
| 1002933 | -310.00 |
| 1002965 | -93.00 |
| 1002982 | -29.85 |
| 1002987 | -62.00 |
| 1002988 | -31.00 |
| 1003007 | -9.00 |
| 1003009 | -93.00 |
| 1003012 | -93.00 |
| 1003019 | -93.00 |

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
|---|---|
| 1003049 | -1,240.00 |
| 1003084 | -21,171.76 |
| 1003094 | -12.00 |
| 1003095 | -260.90 |
| 1003097 | -310.00 |
| 1003179 | -310.00 |
| 1003211 | -310.00 |
| 1003215 | -310.00 |
| 1003222 | -30.00 |
| 1003223 | -1,550.00 |
| 1003225 | -310.00 |
| 1003229 | -30.00 |
| 1003231 | -90.00 |
| 1003236 | -465.00 |
| 1003264 | -31.00 |
| 1003266 | -30.00 |
| 1003293 | -310.00 |
| 1003301 | -930.00 |
| 1003504 | -429.00 |
| 1003558 | -604.50 |
| 1003559 | -201.50 |
| 1003575 | -1,295.80 |
| 1003588 | -100.75 |
| 1003590 | -620.00 |
| 1003777 | -62.00 |
| 1003780 | -973.32 |
| 1003840 | -5,549.00 |
| 1003957 | -137.95 |
| 1004002 | -30.00 |
| 1004084 | -62.00 |
| 1004100 | -31.00 |
| 1004118 | -3.00 |
| 1004123 | -177.00 |
| 1004128 | -155.00 |
| 1004292 | -5,295.00 |
| 1004396 | -930.00 |
| 1004466 | -154.94 |
| 1004471 | -475.24 |
| 1004473 | -113.44 |
| 1004554 | -1,350.00 |
| 1004555 | -775.00 |
| 1004558 | -806.00 |
| 1004664 | -217.00 |
| 1004669 | -3.00 |
| 1004671 | -30.00 |
| 1004681 | -150.00 |
| 1004685 | -45.00 |
| 1004691 | -38.75 |

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
| --- | --- |
| 1004706 | -62.00 |
| 1004709 | -42.00 |
| 1004714 | -620.00 |
| 1004719 | -248.00 |
| 1004758 | -310.00 |
| 1004765 | -37.50 |
| 1004773 | -310.00 |
| 1004776 | -620.00 |
| 1004777 | -930.00 |
| 1004778 | -130.00 |
| 1004779 | -310.00 |
| 1004780 | -1,550.00 |
| 1004782 | -14.50 |
| 1004786 | -155.00 |
| 1004789 | -300.00 |
| 1004798 | -22.94 |
| 1004807 | -103.23 |
| 1004814 | -310.00 |
| 1004815 | -620.00 |
| 1004818 | -310.00 |
| 1004921 | -62.00 |
| 1004924 | -310.00 |
| 1004935 | -60.00 |
| 1004951 | -310.00 |
| 1004953 | -300.00 |
| 1004986 | -310.00 |
| 1004994 | -310.62 |
| 1005011 | -155.00 |
| 1005018 | -31.00 |
| 1005054 | -93.00 |
| 1005055 | -93.00 |
| 1005056 | -248.00 |
| 1005057 | -93.00 |
| 1005058 | -93.00 |
| 1005060 | -341.00 |
| 1005066 | -27.00 |
| 1005068 | -310.00 |
| 1005073 | -465.00 |
| 1005081 | -450.00 |
| 1005082 | -30.00 |
| 1005090 | -150.00 |
| 1005094 | -1,700.00 |
| 1005116 | -217.00 |
| 1005128 | -620.00 |
| 1005130 | -1,550.00 |
| 1005142 | -30.00 |
| 1005145 | -59.02 |
| 1005148 | -124.00 |

| MC64N | **Timely Authorized Claimants** | Page 9 of 24 |
|---|---|---|
| MC64N164 | WAVE SYSTEMS CORP. LITIGATION | 17-Dec-07  1:32 PM |

| Claim # | Net Amount |
|---|---|
| 1005192 | -314.02 |
| 1005214 | -6,290.00 |
| 1005239 | -174.00 |
| 1005325 | -301.63 |
| 1005428 | -234.45 |
| 1005465 | -155.00 |
| 1005476 | -232.50 |
| 1005491 | -310.00 |
| 1005495 | -124.19 |
| 1005496 | -93.00 |
| 1005498 | -62.00 |
| 1005500 | -25.75 |
| 1005502 | -13.95 |
| 1005513 | -93.00 |
| 1005518 | -93.00 |
| 1005521 | -310.00 |
| 1005524 | -12.00 |
| 1005549 | -310.00 |
| 1005554 | -15.00 |
| 1005564 | -155.00 |
| 1005565 | -504.50 |
| 1005578 | -2,710.66 |
| 1005583 | -149.73 |
| 1005585 | -340.00 |
| 1005590 | -4,030.00 |
| 1005620 | -1,700.00 |
| 1005626 | -124.00 |
| 1005637 | -201.50 |
| 1005641 | -310.00 |
| 1005649 | -31.00 |
| 1005652 | -298.59 |
| 1005653 | -186.00 |
| 1005654 | -310.00 |
| 1005666 | -248.00 |
| 1005674 | -120.00 |
| 1005686 | -15.00 |
| 1005688 | -93.00 |
| 1005693 | -248.00 |
| 1005695 | -7.50 |
| 1005698 | -620.00 |
| 1005701 | -620.00 |
| 1005713 | -60.00 |
| 1005718 | -60.00 |
| 1005722 | -124.00 |
| 1005732 | -930.00 |
| 1005758 | -62.00 |
| 1005764 | -155.00 |
| 1005774 | -310.00 |

MC64N
MC64N164

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
| --- | --- |
| 1005783 | -150.00 |
| 1005785 | -1,140.00 |
| 1005791 | -15.00 |
| 1005794 | -6.00 |
| 1005797 | -4,413.47 |
| 1005798 | -340.00 |
| 1005799 | -2,170.00 |
| 1005801 | -1,214.10 |
| 1005806 | -9,576.83 |
| 1005813 | -18.19 |
| 1005825 | -62.00 |
| 1005832 | -274.95 |
| 1005846 | -108.50 |
| 1005849 | -11.16 |
| 1005854 | -62.00 |
| 1005861 | -3.00 |
| 1005869 | -310.00 |
| 1005875 | -12.82 |
| 1005877 | -325.00 |
| 1005886 | -930.00 |
| 1005891 | -11.16 |
| 1005958 | -30.00 |
| 1005980 | -2,790.00 |
| 1005996 | -62.00 |
| 1006023 | -217.00 |
| 1006028 | -1,550.00 |
| 1006029 | -619.15 |
| 1006040 | -4,030.00 |
| 1006044 | -51.46 |
| 1006046 | -155.00 |
| 1006061 | -31.00 |
| 1006161 | -15.00 |
| 1006173 | -310.00 |
| 1006175 | -217.00 |
| 1006176 | -620.00 |
| 1006181 | -60.00 |
| 1006217 | -1,550.00 |
| 1006219 | -3.00 |
| 1006246 | -31.00 |
| 1006271 | -69.00 |
| 1006276 | -232.50 |
| 1006277 | -155.00 |
| 1006286 | -30.00 |
| 1006295 | -24.00 |
| 1006312 | -930.00 |
| 1006331 | -34.10 |
| 1006341 | -395.25 |
| 1006366 | -31.00 |

MC64N
MC64N164

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

Page 11 of 24

17-Dec-07  1:32 PM

| Claim # | Net Amount |
|---------|-----------|
| 1006373 | -34.10 |
| 1006397 | -155.00 |
| 1006411 | -19.50 |
| 1006430 | -310.00 |
| 1006431 | -341.00 |
| 1006432 | -2,480.00 |
| 1006448 | -1,550.00 |
| 1006449 | -155.00 |
| 1006477 | -1,240.00 |
| 1006480 | -15.00 |
| 1006483 | -3,100.00 |
| 1006497 | -186.00 |
| 1006510 | -62.00 |
| 1006511 | -322.40 |
| 1006522 | -3.00 |
| 1006524 | -465.00 |
| 1006547 | -74.25 |
| 1006566 | -542.50 |
| 1006567 | -505.79 |
| 1006568 | -505.79 |
| 1006569 | -573.50 |
| 1006574 | -140.74 |
| 1006588 | -93.00 |
| 1006613 | -775.00 |
| 1006615 | -25.50 |
| 1006618 | -101.06 |
| 1006624 | -2,387.00 |
| 1006647 | -310.00 |
| 1006670 | -15.00 |
| 1006671 | -155.00 |
| 1006681 | -651.00 |
| 1006713 | -188.48 |
| 1006718 | -0.86 |
| 1006722 | -15.00 |
| 1006747 | -12.19 |
| 1006763 | -310.00 |
| 1006784 | -310.00 |
| 1006853 | -5.00 |
| 1006856 | -14.01 |
| 1006875 | -248.00 |
| 1006881 | -9.30 |
| 1006906 | -137.64 |
| 1006907 | -0.62 |
| 1006908 | -12.00 |
| 1006927 | -1,550.00 |
| 1006931 | -4.76 |
| 1006950 | -19.62 |
| 1006972 | -61.24 |

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
|---------|-----------:|
| 1007024 | -496.00 |
| 1007027 | -77.50 |
| 1007032 | -62.00 |
| 1007047 | -1,550.00 |
| 1007048 | -1,550.00 |
| 1007067 | -186.00 |
| 1007092 | -310.00 |
| 1007094 | -299.15 |
| 1007104 | -93.00 |
| 1007105 | -93.00 |
| 1007109 | -93.00 |
| 1007120 | -30.00 |
| 1007136 | -124.00 |
| 1007137 | -465.00 |
| 1007155 | -60.00 |
| 1007161 | -310.00 |
| 1007181 | -310.00 |
| 1007184 | -139.00 |
| 1007185 | -139.00 |
| 1007186 | -139.00 |
| 1007189 | -62.00 |
| 1007200 | -30.00 |
| 1007209 | -1,922.00 |
| 1007232 | -527.00 |
| 1007238 | -3.00 |
| 1007250 | -434.00 |
| 1007283 | -60.00 |
| 1007310 | -150.00 |
| 1007322 | -152.00 |
| 1007381 | -620.00 |
| 1007484 | -9,585.00 |
| 1007487 | -124.00 |
| 1007502 | -1,550.00 |
| 1007524 | -124.00 |
| 1007609 | -37.20 |
| 1007610 | -1,550.00 |
| 1007613 | -310.00 |
| 1007617 | -465.00 |
| 1007651 | -124.00 |
| 1007680 | -62.00 |
| 1007688 | -310.00 |
| 1007691 | -62.00 |
| 1007718 | -310.00 |
| 1007739 | -62.00 |
| 1007757 | -961.00 |
| 1007766 | -60.00 |
| 1007815 | -36.00 |
| 1007816 | -44.02 |

MC64N
MC64N164

**Timely Authorized Claimants**
WAVE SYSTEMS CORP. LITIGATION

Page 13 of 24
17-Dec-07  1:32 PM

| Claim # | Net Amount |
|---|---|
| 1007818 | -4,495.00 |
| 1007863 | -6.00 |
| 1007873 | -310.00 |
| 1007880 | -31.00 |
| 1007930 | -15.00 |
| 1007967 | -775.00 |
| 1008030 | -750.12 |
| 1008055 | -30.00 |
| 1008070 | -31.00 |
| 1008073 | -62.00 |
| 1008074 | -93.00 |
| 1008108 | -62.00 |
| 1008113 | -93.00 |
| 1008152 | -181.80 |
| 1008155 | -155.00 |
| 1008159 | -310.00 |
| 1008164 | -155.00 |
| 1008166 | -612.00 |
| 1008195 | -620.00 |
| 1008197 | -286.75 |
| 1008202 | -131.75 |
| 1008230 | -316.20 |
| 1008239 | -620.00 |
| 1008244 | -10.85 |
| 1008245 | -3.60 |
| 1008283 | -124.00 |
| 1008361 | -35.65 |
| 1008549 | -1,550.00 |
| 1008614 | -620.00 |
| 1008683 | -10.33 |
| 1008794 | -15.00 |
| 1008808 | -30.00 |
| 1008829 | -12,450.00 |
| 1008831 | -31.00 |
| 1008854 | -6.00 |
| 1008857 | -51.00 |
| 1008858 | -93.00 |
| 1008866 | -403.00 |
| 1008884 | -93.00 |
| 1008936 | -57.90 |
| 1008960 | -15.50 |
| 1008962 | -620.00 |
| 1008978 | -66.00 |
| 1008999 | -232.50 |
| 1009031 | -263.50 |
| 1009067 | -310.00 |
| 1009074 | -60.00 |
| 1009086 | -4,771.21 |

MC64N
MC64N164

**Timely Authorized Claimants**
WAVE SYSTEMS CORP. LITIGATION

Page  14  of  24
17-Dec-07   1:32 PM

| Claim # | Net Amount |
|---|---|
| 1009089 | -62.00 |
| 1009115 | -30.00 |
| 1009184 | -152.64 |
| 1009224 | -8.85 |
| 1009232 | -224.75 |
| 1009258 | -15.50 |
| 1009263 | -844.75 |
| 1009265 | -600.16 |
| 1009266 | -1,550.00 |
| 1009269 | -74.40 |
| 1009356 | -514.00 |
| 1009402 | -310.00 |
| 1009452 | -60.00 |
| 1009471 | -155.00 |
| 1009481 | -31.00 |
| 1009482 | -45.98 |
| 1009488 | -30.00 |
| 1009491 | -310.00 |
| 1009540 | -30.00 |
| 1009576 | -103.23 |
| 1009577 | -155.00 |
| 1009587 | -124.00 |
| 1009621 | -838.00 |
| 1009665 | -77.50 |
| 1009762 | -620.00 |
| 1009790 | -310.00 |
| 1009875 | -155.00 |
| 1009889 | -310.00 |
| 1009893 | -310.00 |
| 1009898 | -165.00 |
| 1009905 | -3.00 |
| 1009907 | -31.00 |
| 1009930 | -750.00 |
| 1009950 | -775.00 |
| 1009952 | -155.00 |
| 1009974 | -93.00 |
| 1009976 | -138.93 |
| 1009987 | -51.67 |
| 1009988 | -155.00 |
| 1009989 | -403.00 |
| 1010000 | -310.00 |
| 1010020 | -310.00 |
| 1010024 | -31.00 |
| 1010057 | -449.00 |
| 1010087 | -769.73 |
| 1010105 | -217.00 |
| 1010132 | -36.00 |
| 1010187 | -77.50 |

MC64N  
MC64N164

**Timely Authorized Claimants**  
WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
|---------|-----------|
| 1010216 | -620.00 |
| 1010225 | -1,550.00 |
| 1010243 | -60.00 |
| 1010256 | -310.00 |
| 1010273 | -3,162.00 |
| 1010309 | -124.00 |
| 1010357 | -310.00 |
| 1010363 | -22.50 |
| 1010366 | -124.00 |
| 1010385 | -12.00 |
| 1010390 | -248.00 |
| 1010399 | -406.00 |
| 1010415 | -496.00 |
| 1010420 | -310.00 |
| 1010423 | -620.00 |
| 1010424 | -75.00 |
| 1010434 | -51.15 |
| 1010456 | -30.00 |
| 1010513 | -6.00 |
| 1010525 | -310.00 |
| 1010532 | -165.00 |
| 1010533 | -620.00 |
| 1010534 | -930.00 |
| 1010537 | -1,238.50 |
| 1010550 | -3,100.00 |
| 1010556 | -775.00 |
| 1010569 | -90.00 |
| 1010597 | -232.50 |
| 1010603 | -41.36 |
| 1010617 | -46.50 |
| 1010620 | -217.00 |
| 1010646 | -31.00 |
| 1010679 | -6.53 |
| 1010681 | -496.00 |
| 1010696 | -449.50 |
| 1010762 | -372.00 |
| 1010780 | -15.00 |
| 1010912 | -300.00 |
| 1010913 | -45.00 |
| 1010917 | -800.78 |
| 1010948 | -87.80 |
| 1011084 | -38.39 |
| 1011112 | -30.00 |
| 1011130 | -310.00 |
| 1011158 | -46,000.00 |
| 1011176 | -1,240.00 |
| 1011178 | -3,100.00 |
| 1011184 | -395.97 |

**Timely Authorized Claimants**
WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
|---|---|
| 1011214 | -21.00 |
| 1011246 | -496.00 |
| 1011264 | -31.00 |
| 1011329 | -6.00 |
| 1011352 | -155.00 |
| 1011356 | -310.00 |
| 1011382 | -18.00 |
| 1011385 | -310.00 |
| 1011388 | -434.00 |
| 1011432 | -93.00 |
| 1011440 | -9.00 |
| 1011452 | -620.00 |
| 1011492 | -310.00 |
| 1011529 | -31.00 |
| 1011541 | -15.30 |
| 1011581 | -240.33 |
| 1011603 | -310.00 |
| 1011609 | -682.00 |
| 1011628 | -310.00 |
| 1011639 | -1,860.00 |
| 1011641 | -1,395.00 |
| 1011642 | -2,004.95 |
| 1011643 | -775.00 |
| 1011644 | -775.00 |
| 1011645 | -1,705.00 |
| 1011648 | -930.00 |
| 1011657 | -310.00 |
| 1011661 | -1,085.00 |
| 1011665 | -105.00 |
| 1011674 | -620.00 |
| 1011678 | -30.00 |
| 1011701 | -748.88 |
| 1011704 | -6.00 |
| 1011736 | -30.00 |
| 1011739 | -60.00 |
| 1011761 | -620.00 |
| 1011769 | -86.04 |
| 1011771 | -30.00 |
| 1011777 | -31.00 |
| 1011796 | -31.00 |
| 1011800 | -155.00 |
| 1011814 | -46.50 |
| 1011823 | -669.45 |
| 1011857 | -310.00 |
| 1011859 | -434.00 |
| 1011890 | -206.46 |
| 1011905 | -27.00 |
| 1011910 | -7,750.00 |

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
|---------|-----------|
| 1011918 | -60.00 |
| 1011952 | -600.00 |
| 1011957 | -93.00 |
| 1011998 | -155.00 |
| 1012021 | -6.90 |
| 1012050 | -620.00 |
| 1012052 | -42.00 |
| 1012062 | -24.00 |
| 1012088 | -8.25 |
| 1012126 | -155.00 |
| 1012161 | -310.00 |
| 1012164 | -1,240.00 |
| 1012174 | -150.00 |
| 1012193 | -775.00 |
| 1012226 | -620.00 |
| 1012227 | -1,240.00 |
| 1012229 | -620.00 |
| 1012235 | -310.00 |
| 1012238 | -620.00 |
| 1012239 | -620.00 |
| 1012246 | -93.00 |
| 1012253 | -6.00 |
| 1012259 | -5,677.78 |
| 1012260 | -4,950.87 |
| 1012317 | -155.00 |
| 1012318 | -93.00 |
| 1012319 | -155.00 |
| 1012326 | -2,505.00 |
| 1012327 | -69.75 |
| 1012336 | -155.00 |
| 1012351 | -620.00 |
| 1012405 | -620.00 |
| 1012406 | -620.00 |
| 1012408 | -1,550.00 |
| 1012410 | -930.00 |
| 1012414 | -620.00 |
| 1012417 | -496.00 |
| 1012418 | -527.00 |
| 1012420 | -520.80 |
| 1012441 | -2,170.00 |
| 1012443 | -31.00 |
| 1012501 | -310.00 |
| 1012503 | -155.00 |
| 1012504 | -310.00 |
| 1012505 | -465.00 |
| 1012506 | -310.00 |
| 1012558 | -465.00 |
| 1012568 | -78.03 |

MC64N
MC64N164

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
|---|---|
| 1012569 | -3,658.00 |
| 1012570 | -1,550.00 |
| 1012670 | -43.65 |
| 1012677 | -310.00 |
| 1012696 | -13.08 |
| 1012708 | -9.00 |
| 1012733 | -91.14 |
| 1012939 | -155.00 |
| 1012946 | -139.50 |
| 1012962 | -155.00 |
| 1012974 | -463.00 |
| 1012980 | -124.00 |
| 1012994 | -30.00 |
| 1012997 | -3.00 |
| 1013031 | -155.00 |
| 1013050 | -77.50 |
| 1013057 | -12.03 |
| 1013066 | -124.00 |
| 1013075 | -19.50 |
| 1013079 | -347.20 |
| 1013080 | -155.00 |
| 1013082 | -77.50 |
| 1013084 | -155.00 |
| 1013110 | -60.00 |
| 1013116 | -15.00 |
| 1013126 | -155.00 |
| 1013147 | -310.00 |
| 1013158 | -310.00 |
| 1013164 | -155.00 |
| 1013174 | -25.71 |
| 1013175 | -155.00 |
| 1013181 | -15.00 |
| 1013189 | -15.00 |
| 1013191 | -12.60 |
| 1013199 | -124.00 |
| 1013200 | -524.52 |
| 1013207 | -310.00 |
| 1013235 | -370.97 |
| 1013237 | -62.00 |
| 1013244 | -23.25 |
| 1013248 | -107.91 |
| 1013255 | -30.00 |
| 1013264 | -215.17 |
| 1013268 | -868.00 |
| 1013289 | -1,085.00 |
| 1013310 | -124.00 |
| 1013346 | -107.50 |
| 1013353 | -465.00 |

**Timely Authorized Claimants**
WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
| --- | --- |
| 1013378 | -7,750.00 |
| 1013387 | -693.30 |
| 1013395 | -418.50 |
| 1013396 | -1,691.00 |
| 1013401 | -5,097.90 |
| 1013405 | -744.00 |
| 1013406 | -549.85 |
| 1013411 | -124.00 |
| 1013464 | -3,100.00 |
| 1013541 | -77.50 |
| 1013560 | -155.00 |
| 1013568 | -120.00 |
| 1013598 | -465.00 |
| 1013641 | -558.00 |
| 1013643 | -3,100.00 |
| 1013651 | -93.00 |
| 1013671 | -573.50 |
| 1013725 | -465.00 |
| 1013731 | -33.00 |
| 1013801 | -31.00 |
| 1013813 | -60.00 |
| 1013815 | -507.00 |
| 1013823 | -10.50 |
| 1013856 | -675.80 |
| 1013956 | -50.70 |
| 1014017 | -15.00 |
| 1014023 | -86.50 |
| 1014045 | -310.00 |
| 1014047 | -702.00 |
| 1014118 | -585.05 |
| 1014124 | -2,527.95 |
| 1014153 | -62.00 |
| 1014206 | -734.95 |
| 1014208 | -41.20 |
| 1014235 | -155.00 |
| 1014237 | -31.00 |
| 1014248 | -0.95 |
| 1014274 | -678.00 |
| 1014279 | -1,334.95 |
| 1014299 | -148.80 |
| 1014317 | -13,175.00 |
| 1014318 | -274.00 |
| 1014322 | -1,550.00 |
| 1014323 | -30.00 |
| 1014325 | -15,954.77 |
| 1014326 | -450.00 |
| 1014338 | -11.01 |
| 1014344 | -310.00 |

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Net Amount |
|---------|-----------|
| 1014379 | -372.00 |
| 1014384 | -186.00 |
| 1014426 | -155.00 |
| 1014431 | -60.00 |
| 1014462 | -28,950.00 |
| 1014475 | -496.00 |
| 1014539 | -15.00 |
| 1014567 | -1,748.70 |
| 1014634 | -30.00 |
| 1014661 | -206.10 |
| 1014683 | -310.00 |
| 1014727 | -136.00 |
| 1014737 | -186.00 |
| 1014790 | -310.00 |
| 1014844 | -30.00 |
| 1014882 | -71.30 |
| 1014918 | -30.00 |
| 1014976 | -21.00 |
| 1014978 | -15.00 |
| 1014996 | -30.00 |
| 1015023 | -1,550.00 |
| 1015026 | -95.00 |
| 1015027 | -1,550.00 |
| 1015030 | -564.00 |
| 1015032 | -620.00 |
| 1015050 | -15.00 |
| 1015121 | -120.00 |
| 1015130 | -178.52 |
| 1015145 | -62.00 |
| 1015167 | -252.65 |
| 1015168 | -31.00 |
| 1015202 | -465.00 |
| 1015205 | -155.00 |
| 1015214 | -170.50 |
| 1015280 | -186.00 |
| 1015334 | -365.31 |
| 1015336 | -217.13 |
| 1015338 | -10.51 |
| 1015361 | -217.00 |
| 1015374 | -1,989.95 |
| 1015448 | -310.00 |
| 1015490 | -3,131.00 |
| 1015543 | -1,077.00 |
| 1015582 | -635.50 |
| 1015625 | -310.00 |
| 1015631 | -390.60 |
| 1015653 | -248.00 |
| 1015728 | -310.00 |

MC64N            **Timely Authorized Claimants**        Page 21 of 24

MC64N164          WAVE SYSTEMS CORP. LITIGATION      17-Dec-07   1:32 PM

| Claim # | Net Amount |
|---------|-----------|
| 1015739 | -30.00 |
| 1015760 | -310.00 |
| 1015799 | -4,030.00 |
| 1015823 | -124.00 |
| 1015842 | -620.00 |
| 1015856 | -310.00 |
| 1015891 | -1,705.00 |
| 1015895 | -31.00 |
| 1015904 | -3.00 |
| 1015905 | -7.00 |
| 1016024 | -355.00 |
| 1016031 | -31.00 |
| 1016036 | -310.00 |
| 1016047 | -124.00 |
| 1016115 | -9.90 |
| 1016151 | -287.68 |
| 1016153 | -3.00 |
| 1016185 | -120.00 |
| 1016188 | -30.00 |
| 1016190 | -76.07 |
| 1016230 | -93.00 |
| 1016251 | -195.00 |
| 1016253 | -526.38 |
| 1016327 | -4.05 |
| 1016328 | -155.00 |
| 1016365 | -81.00 |
| 1016373 | -355.03 |
| 1016380 | -1,550.00 |
| 1016395 | -9.00 |
| 1016410 | -124.00 |
| 1016445 | -30.00 |
| 1016448 | -155.00 |
| 1016454 | -30.00 |
| 5000001 | -94.04 |
| 5000003 | -437.99 |
| 5000008 | -9.51 |
| 5000010 | -0.90 |
| 5000012 | -5.15 |
| 5000013 | -48.87 |
| 5000014 | -36.00 |
| 5000020 | -131.84 |
| 5000021 | -83.72 |
| 5000028 | -76.25 |
| 5000032 | -8.88 |
| 5000033 | -1,620.21 |
| 5000036 | -2.57 |
| 5000037 | -16.00 |
| 5000038 | -2.50 |

| MC64N | **Timely Authorized Claimants** | Page 22 of 24 |
|---|---|---|
| MC64N164 | WAVE SYSTEMS CORP. LITIGATION | 17-Dec-07   1:32 PM |

| Claim # | Net Amount |
|---|---|
| 5000049 | -29.13 |
| 5000051 | -111.65 |
| 5000054 | -467.55 |
| 5000056 | -43.10 |
| 5000058 | -60.26 |
| 5000059 | -4.80 |
| 5000061 | -6.56 |
| 5000063 | -1.50 |
| 5000066 | -3.10 |
| 5000067 | -112.59 |
| 5000068 | -30.90 |
| 5000070 | -9.70 |
| 5000072 | -395.54 |
| 5000075 | -56.90 |
| 5000076 | -32.76 |
| 5000077 | -2.90 |
| 5000082 | -18.00 |
| 5000085 | -192.36 |
| 5000086 | -57.10 |
| 5000088 | -385.56 |
| 5000090 | -93.23 |
| 5000092 | -24.08 |
| 5000096 | -56.72 |
| 5000097 | -4.52 |
| 5000099 | -8.89 |
| 5000100 | -31.44 |
| 5000101 | -27.62 |
| 5000105 | -11.29 |
| 5000107 | -2,207.63 |
| 5000108 | -554.00 |
| 5000109 | -3.50 |
| 5000110 | -6.19 |
| 5000111 | -217.05 |
| 5000112 | -1.15 |
| 5000114 | -911.35 |
| 5000115 | -48.63 |
| 5000117 | -705.69 |
| 5000119 | -21.39 |
| 5000121 | -11.64 |
| 5000122 | -2.66 |
| 5000125 | -31.50 |
| 5000126 | -377.46 |
| 5000131 | -26.81 |
| 5000132 | -69.36 |
| 5000135 | -13.69 |
| 5000136 | -17.77 |
| 5000137 | -2,404.55 |
| 5000138 | -6.30 |

MC64N
MC64N164

**Timely Authorized Claimants**

WAVE SYSTEMS CORP. LITIGATION

Page 23 of 24

17-Dec-07   1:32 PM

| Claim # | Net Amount |
|---------|-----------|
| 5000140 | -1,178.28 |
| 5000143 | -456.73 |
| 5000144 | -71.66 |
| 5000146 | -168.73 |
| 5000152 | -251.24 |
| 5000153 | -84.51 |
| 5000154 | -8.73 |
| 5000157 | -40.20 |
| 5000158 | -3.96 |
| 5000159 | -15.30 |
| 5000160 | -71.07 |
| 5000162 | -41.78 |
| 5000163 | -60.50 |
| 5000165 | -12.00 |
| 5000166 | -12.62 |
| 5000168 | -5.30 |
| 5000172 | -10.60 |
| 5000176 | -6.60 |
| 5000179 | -47.18 |
| 5000181 | -7.40 |
| 5000182 | -15.32 |
| 5000184 | -7.67 |
| 5000187 | -104.42 |
| 5000190 | -4.48 |
| 5000191 | -29.40 |
| 5000194 | -15.70 |
| 5000195 | -25.80 |
| 5000196 | -20.06 |
| 5000199 | -48.80 |
| 5000200 | -12.54 |
| 5000201 | -30.40 |
| 5000203 | -24.04 |
| 5000205 | -53.86 |
| 5000207 | -102.30 |
| 5000208 | -55.80 |
| 5000210 | -4.10 |
| 5000212 | -72.31 |
| 5000213 | -13.00 |
| 5000214 | -21.40 |
| 5000216 | -11.70 |
| 5000217 | -9.30 |
| 5000222 | -676.65 |
| 5000223 | -7.04 |
| 5000224 | -60.20 |
| 5000225 | -123.16 |
| 5000227 | -6.71 |
| 5000228 | -3.09 |
| 5000232 | -12,504.22 |

| MC64N | **Timely Authorized Claimants** | Page 24 of 24 |
|---|---|---|
| MC64N164 | WAVE SYSTEMS CORP. LITIGATION | 17-Dec-07   1:32 PM |

| Claim # | Net Amount |
|---|---|
| 5000234 | -35.36 |
| 5000235 | -13.82 |
| 5000236 | -2.33 |
| 5000238 | -1.81 |
| 5000239 | -576.96 |
| 5000240 | -149,034.90 |
| 5000241 | -33,232.00 |
| 5000242 | -4,278.00 |
| 5000243 | -6,970.24 |
| 5000244 | -95.04 |
| 5000246 | -54,560.00 |
| 5000249 | -107.50 |
| 5000250 | -78.32 |
| 5000252 | -6,938.85 |
| 5000253 | -1,059.28 |
| 5000255 | -861.80 |
| 5000256 | -276.79 |
| 5000257 | -20.30 |
| 5000258 | -398.19 |
| 5000259 | -310.00 |
| 5000260 | -25.60 |
| 5000261 | -283.39 |
| 5000262 | -145.00 |
| 5000263 | -30.00 |
| 5000264 | -156.53 |
| 5000265 | -55.50 |
| 5000266 | -5,890.00 |
| 5000267 | -319.54 |

| | **Claim Count:** | **1,132** | **Total Loss:** | **-965,991.31** |
|---|---|---|---|---|

MC64N  
MC64N166

**Late Postmarked but Otherwise Authorized Claimants**  
WAVE SYSTEMS CORP. LITIGATION

Page 1 of 1  
17-Dec-07  1:40 PM

| Claim # | Net Amount |
|---------|-----------:|
| 628 | -41.23 |
| 643 | -310.00 |
| 644 | -465.00 |
| 664 | -45.00 |
| 1001233 | -30.00 |
| 1003555 | -60.00 |
| 1005504 | -124.00 |
| 1006532 | -4,650.00 |
| 1006882 | -252.55 |
| 1006963 | -4.11 |
| 1007142 | -124.00 |
| 1007143 | -248.00 |
| 1007144 | -93.00 |
| 1008215 | -930.00 |
| 1009655 | -21.00 |
| 1010372 | -45.00 |
| 1010374 | -18.00 |
| 1010375 | -27.00 |
| 1010673 | -310.00 |
| 1011930 | -93.00 |
| 1012231 | -620.00 |
| 1013595 | -15.00 |
| 1014535 | -326.85 |
| 1016401 | -155.00 |
| 1016516 | -92,000.00 |
| 5000270 | -34,272.81 |

| Claim Count: | 26 | Total Loss: | -135,280.55 |
|--------------|----|-------------|-------------|

**Rejected or Ineligible Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 14 | DEFICIENT CLAIM NEVER CURED |
| 26 | DEFICIENT CLAIM NEVER CURED |
| 73 | NO LOSS |
| 87 | DEFICIENT CLAIM NEVER CURED |
| 165 | NO LOSS |
| 168 | DEFICIENT CLAIM NEVER CURED |
| 178 | NO LOSS |
| 215 | DEFICIENT CLAIM NEVER CURED |
| 301 | DEFICIENT CLAIM NEVER CURED |
| 324 | DEFICIENT CLAIM NEVER CURED |
| 365 | DEFICIENT CLAIM NEVER CURED |
| 366 | DEFICIENT CLAIM NEVER CURED |
| 377 | DEFICIENT CLAIM NEVER CURED |
| 380 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 381 | DEFICIENT CLAIM NEVER CURED |
| 384 | DEFICIENT CLAIM NEVER CURED |
| 387 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 389 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 391 | DEFICIENT CLAIM NEVER CURED |
| 397 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 405 | DEFICIENT CLAIM NEVER CURED |
| 428 | NO LOSS |
| 431 | NO LOSS |
| 470 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 474 | NO LOSS |
| 496 | DEFICIENT CLAIM NEVER CURED |
| 497 | NO LOSS |
| 503 | DEFICIENT CLAIM NEVER CURED |
| 505 | DEFICIENT CLAIM NEVER CURED |
| 507 | DEFICIENT CLAIM NEVER CURED |
| 508 | DEFICIENT CLAIM NEVER CURED |
| 509 | NO LOSS |
| 537 | DEFICIENT CLAIM NEVER CURED |
| 538 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 539 | DEFICIENT CLAIM NEVER CURED |
| 541 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 544 | NO LOSS |
| 549 | NO LOSS |
| 553 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 556 | NO LOSS |
| 557 | NO LOSS |
| 564 | NO LOSS |
| 566 | DEFICIENT CLAIM NEVER CURED |
| 571 | NO LOSS |
| 572 | NO LOSS |
| 574 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 577 | NO LOSS |
| 578 | NO LOSS |
| 585 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 586 | NO LOSS |
| 587 | NO LOSS |

| MC66N | **Rejected or Ineligible Claimants** | Page 2 of 12 |
|-------|--------------------------------------|--------------|
| MC66N179 | WAVE SYSTEMS CORP. LITIGATION | 17-Dec-07 1:39 PM |

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 588 | NO LOSS |
| 589 | NO LOSS |
| 592 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 594 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 595 | DEFICIENT CLAIM NEVER CURED |
| 596 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 597 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 598 | DEFICIENT CLAIM NEVER CURED |
| 599 | DEFICIENT CLAIM NEVER CURED |
| 601 | NO LOSS |
| 609 | NO LOSS |
| 619 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 621 | NO LOSS |
| 626 | NO LOSS |
| 630 | DEFICIENT CLAIM NEVER CURED |
| 632 | NO LOSS |
| 633 | NO LOSS |
| 637 | DEFICIENT CLAIM NEVER CURED |
| 638 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 642 | NO LOSS |
| 654 | NO LOSS |
| 655 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 656 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 657 | DEFICIENT CLAIM NEVER CURED |
| 660 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1000051 | DEFICIENT CLAIM NEVER CURED |
| 1000204 | NO LOSS |
| 1000274 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1000426 | DEFICIENT CLAIM NEVER CURED |
| 1000478 | DEFICIENT CLAIM NEVER CURED |
| 1000709 | NO LOSS |
| 1000710 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1000719 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1000752 | NO LOSS |
| 1000771 | NO LOSS |
| 1000869 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1000899 | DEFICIENT CLAIM NEVER CURED |
| 1001020 | DEFICIENT CLAIM NEVER CURED |
| 1001021 | DEFICIENT CLAIM NEVER CURED |
| 1001022 | DEFICIENT CLAIM NEVER CURED |
| 1001130 | NO LOSS |
| 1001165 | NO LOSS |
| 1001188 | DEFICIENT CLAIM NEVER CURED |
| 1001190 | DEFICIENT CLAIM NEVER CURED |
| 1001260 | DEFICIENT CLAIM NEVER CURED |
| 1001314 | DEFICIENT CLAIM NEVER CURED |
| 1001400 | NO LOSS |
| 1001404 | DEFICIENT CLAIM NEVER CURED |
| 1001418 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1001421 | NO LOSS |
| 1001498 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**Rejected or Ineligible Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1001530 | DEFICIENT CLAIM NEVER CURED |
| 1001619 | DEFICIENT CLAIM NEVER CURED |
| 1001699 | DEFICIENT CLAIM NEVER CURED |
| 1001807 | NO LOSS |
| 1001836 | DEFICIENT CLAIM NEVER CURED |
| 1001928 | DEFICIENT CLAIM NEVER CURED |
| 1001929 | DEFICIENT CLAIM NEVER CURED |
| 1002015 | DEFICIENT CLAIM NEVER CURED |
| 1002091 | DEFICIENT CLAIM NEVER CURED |
| 1002118 | DEFICIENT CLAIM NEVER CURED |
| 1002130 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1002161 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1002170 | DEFICIENT CLAIM NEVER CURED |
| 1002220 | NO LOSS |
| 1002267 | NO LOSS |
| 1002285 | DEFICIENT CLAIM NEVER CURED |
| 1002291 | NO LOSS |
| 1002365 | DEFICIENT CLAIM NEVER CURED |
| 1002395 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1002504 | NO LOSS |
| 1002581 | NO LOSS |
| 1002614 | DEFICIENT CLAIM NEVER CURED |
| 1002628 | DEFICIENT CLAIM NEVER CURED |
| 1002643 | DEFICIENT CLAIM NEVER CURED |
| 1002654 | NO LOSS |
| 1002715 | DUPLICATE |
| 1002816 | NO LOSS |
| 1002833 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1002849 | NO LOSS |
| 1002853 | DEFICIENT CLAIM NEVER CURED |
| 1002857 | NO LOSS |
| 1003036 | NO LOSS |
| 1003130 | DEFICIENT CLAIM NEVER CURED |
| 1003164 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003192 | DEFICIENT CLAIM NEVER CURED |
| 1003250 | NO LOSS |
| 1003310 | NO LOSS |
| 1003323 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003365 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003389 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003390 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003399 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003400 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003441 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003453 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003456 | DEFICIENT CLAIM NEVER CURED |
| 1003457 | DEFICIENT CLAIM NEVER CURED |
| 1003474 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003497 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003561 | DEFICIENT CLAIM NEVER CURED |
| 1003569 | DEFICIENT CLAIM NEVER CURED |

**Rejected or Ineligible Claimants**

WAVE SYSTEMS CORP. LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 1003602 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003610 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003620 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003684 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003687 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003696 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003703 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003721 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003722 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003782 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003794 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003821 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003844 | NO LOSS |
| 1003865 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003872 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003873 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003887 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003889 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003982 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1003985 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004005 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004081 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004085 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004088 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004092 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004094 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004105 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004108 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004110 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004114 | DEFICIENT CLAIM NEVER CURED |
| 1004117 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004120 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004121 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004135 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004140 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004142 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004144 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004147 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004152 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004153 | DEFICIENT CLAIM NEVER CURED |
| 1004154 | DEFICIENT CLAIM NEVER CURED |
| 1004157 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004161 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004164 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004165 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004166 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004169 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004170 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004171 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004172 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004174 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

| Claim # | Reason Deemed Ineligible |
| --- | --- |
| 1004178 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004180 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004204 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004209 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004257 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004276 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004309 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004329 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004338 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004354 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004377 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004512 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004593 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004617 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004622 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004639 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004698 | DEFICIENT CLAIM NEVER CURED |
| 1004767 | NO LOSS |
| 1004768 | NO LOSS |
| 1004790 | NO LOSS |
| 1004834 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004835 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004901 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1004943 | NO LOSS |
| 1004961 | DEFICIENT CLAIM NEVER CURED |
| 1004972 | NO LOSS |
| 1004977 | DEFICIENT CLAIM NEVER CURED |
| 1005091 | DEFICIENT CLAIM NEVER CURED |
| 1005129 | NO LOSS |
| 1005143 | NO LOSS |
| 1005162 | NO LOSS |
| 1005310 | NO LOSS |
| 1005320 | NO LOSS |
| 1005423 | NO LOSS |
| 1005424 | DEFICIENT CLAIM NEVER CURED |
| 1005467 | DEFICIENT CLAIM NEVER CURED |
| 1005499 | DEFICIENT CLAIM NEVER CURED |
| 1005558 | DEFICIENT CLAIM NEVER CURED |
| 1005563 | DEFICIENT CLAIM NEVER CURED |
| 1005569 | NO LOSS |
| 1005570 | DEFICIENT CLAIM NEVER CURED |
| 1005614 | DUPLICATE |
| 1005645 | NO LOSS |
| 1005719 | DEFICIENT CLAIM NEVER CURED |
| 1005743 | DEFICIENT CLAIM NEVER CURED |
| 1005749 | DEFICIENT CLAIM NEVER CURED |
| 1005753 | DEFICIENT CLAIM NEVER CURED |
| 1005754 | DEFICIENT CLAIM NEVER CURED |
| 1005789 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1005831 | DUPLICATE |
| 1005842 | DEFICIENT CLAIM NEVER CURED |

### Rejected or Ineligible Claimants
#### WAVE SYSTEMS CORP. LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 1005887 | NO LOSS |
| 1005909 | DEFICIENT CLAIM NEVER CURED |
| 1005912 | DEFICIENT CLAIM NEVER CURED |
| 1006024 | NO LOSS |
| 1006039 | DEFICIENT CLAIM NEVER CURED |
| 1006078 | DEFICIENT CLAIM NEVER CURED |
| 1006105 | DEFICIENT CLAIM NEVER CURED |
| 1006152 | DEFICIENT CLAIM NEVER CURED |
| 1006169 | DEFICIENT CLAIM NEVER CURED |
| 1006178 | DEFICIENT CLAIM NEVER CURED |
| 1006201 | DEFICIENT CLAIM NEVER CURED |
| 1006202 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1006226 | DEFICIENT CLAIM NEVER CURED |
| 1006234 | DEFICIENT CLAIM NEVER CURED |
| 1006256 | NO LOSS |
| 1006356 | DEFICIENT CLAIM NEVER CURED |
| 1006443 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1006509 | DEFICIENT CLAIM NEVER CURED |
| 1006541 | DEFICIENT CLAIM NEVER CURED |
| 1006596 | DEFICIENT CLAIM NEVER CURED |
| 1006619 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1006651 | DEFICIENT CLAIM NEVER CURED |
| 1006706 | DEFICIENT CLAIM NEVER CURED |
| 1006719 | DEFICIENT CLAIM NEVER CURED |
| 1006733 | DEFICIENT CLAIM NEVER CURED |
| 1006755 | DEFICIENT CLAIM NEVER CURED |
| 1006780 | DEFICIENT CLAIM NEVER CURED |
| 1006790 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1006810 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1006939 | DEFICIENT CLAIM NEVER CURED |
| 1006949 | DEFICIENT CLAIM NEVER CURED |
| 1006997 | DEFICIENT CLAIM NEVER CURED |
| 1007063 | DEFICIENT CLAIM NEVER CURED |
| 1007195 | NO LOSS |
| 1007224 | DEFICIENT CLAIM NEVER CURED |
| 1007225 | DEFICIENT CLAIM NEVER CURED |
| 1007231 | DEFICIENT CLAIM NEVER CURED |
| 1007371 | DEFICIENT CLAIM NEVER CURED |
| 1007445 | DEFICIENT CLAIM NEVER CURED |
| 1007497 | NO LOSS |
| 1007657 | DEFICIENT CLAIM NEVER CURED |
| 1007756 | DEFICIENT CLAIM NEVER CURED |
| 1007843 | DEFICIENT CLAIM NEVER CURED |
| 1007862 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1007951 | DEFICIENT CLAIM NEVER CURED |
| 1007974 | NO LOSS |
| 1008031 | DEFICIENT CLAIM NEVER CURED |
| 1008069 | DEFICIENT CLAIM NEVER CURED |
| 1008143 | DEFICIENT CLAIM NEVER CURED |
| 1008184 | NO LOSS |
| 1008311 | DEFICIENT CLAIM NEVER CURED |

MC66N
MC66N179

**Rejected or Ineligible Claimants**

WAVE SYSTEMS CORP. LITIGATION

Page 7 of 12

17-Dec-07 1:39 PM

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 1008367 | NO LOSS |
| 1008371 | NO LOSS |
| 1008619 | DEFICIENT CLAIM NEVER CURED |
| 1008654 | DEFICIENT CLAIM NEVER CURED |
| 1008688 | DEFICIENT CLAIM NEVER CURED |
| 1008715 | NO LOSS |
| 1008777 | DEFICIENT CLAIM NEVER CURED |
| 1008778 | DEFICIENT CLAIM NEVER CURED |
| 1008862 | DEFICIENT CLAIM NEVER CURED |
| 1008986 | DEFICIENT CLAIM NEVER CURED |
| 1009024 | DEFICIENT CLAIM NEVER CURED |
| 1009037 | DEFICIENT CLAIM NEVER CURED |
| 1009208 | DEFICIENT CLAIM NEVER CURED |
| 1009212 | DEFICIENT CLAIM NEVER CURED |
| 1009347 | DEFICIENT CLAIM NEVER CURED |
| 1009411 | DEFICIENT CLAIM NEVER CURED |
| 1009575 | DEFICIENT CLAIM NEVER CURED |
| 1009682 | DEFICIENT CLAIM NEVER CURED |
| 1009751 | DEFICIENT CLAIM NEVER CURED |
| 1009765 | DEFICIENT CLAIM NEVER CURED |
| 1009906 | NO LOSS |
| 1009933 | NO LOSS |
| 1010188 | DEFICIENT CLAIM NEVER CURED |
| 1010254 | DEFICIENT CLAIM NEVER CURED |
| 1010264 | NO LOSS |
| 1010295 | DEFICIENT CLAIM NEVER CURED |
| 1010621 | DEFICIENT CLAIM NEVER CURED |
| 1010826 | DEFICIENT CLAIM NEVER CURED |
| 1010882 | NO LOSS |
| 1010915 | DEFICIENT CLAIM NEVER CURED |
| 1010947 | NO LOSS |
| 1011181 | DEFICIENT CLAIM NEVER CURED |
| 1011224 | DEFICIENT CLAIM NEVER CURED |
| 1011240 | DEFICIENT CLAIM NEVER CURED |
| 1011259 | DUPLICATE |
| 1011391 | DEFICIENT CLAIM NEVER CURED |
| 1011407 | DEFICIENT CLAIM NEVER CURED |
| 1011410 | NO LOSS |
| 1011446 | DEFICIENT CLAIM NEVER CURED |
| 1011487 | DEFICIENT CLAIM NEVER CURED |
| 1011493 | DEFICIENT CLAIM NEVER CURED |
| 1011518 | NO LOSS |
| 1011525 | DEFICIENT CLAIM NEVER CURED |
| 1011731 | DEFICIENT CLAIM NEVER CURED |
| 1011758 | NO LOSS |
| 1011808 | NO LOSS |
| 1011838 | NO LOSS |
| 1011862 | DEFICIENT CLAIM NEVER CURED |
| 1011888 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1011889 | DEFICIENT CLAIM NEVER CURED |
| 1011953 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

| MC66N | **Rejected or Ineligible Claimants** | Page 8 of 12 |
|---|---|---|
| MC66N179 | WAVE SYSTEMS CORP. LITIGATION | 17-Dec-07  1:39 PM |

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1011976 | DEFICIENT CLAIM NEVER CURED |
| 1012057 | NO LOSS |
| 1012087 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1012115 | NO LOSS |
| 1012208 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1012338 | NO LOSS |
| 1012360 | NO LOSS |
| 1012416 | DEFICIENT CLAIM NEVER CURED |
| 1012419 | NO LOSS |
| 1012422 | DEFICIENT CLAIM NEVER CURED |
| 1012481 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1012510 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1012548 | DEFICIENT CLAIM NEVER CURED |
| 1012567 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1012639 | DEFICIENT CLAIM NEVER CURED |
| 1012932 | DEFICIENT CLAIM NEVER CURED |
| 1012938 | NO LOSS |
| 1012968 | DEFICIENT CLAIM NEVER CURED |
| 1013002 | DEFICIENT CLAIM NEVER CURED |
| 1013017 | NO LOSS |
| 1013055 | DEFICIENT CLAIM NEVER CURED |
| 1013067 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1013122 | DEFICIENT CLAIM NEVER CURED |
| 1013123 | DEFICIENT CLAIM NEVER CURED |
| 1013144 | DEFICIENT CLAIM NEVER CURED |
| 1013213 | DEFICIENT CLAIM NEVER CURED |
| 1013219 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1013253 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1013267 | NO LOSS |
| 1013282 | DEFICIENT CLAIM NEVER CURED |
| 1013314 | DEFICIENT CLAIM NEVER CURED |
| 1013320 | DEFICIENT CLAIM NEVER CURED |
| 1013371 | DEFICIENT CLAIM NEVER CURED |
| 1013389 | NO LOSS |
| 1013414 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1013418 | NO LOSS |
| 1013425 | NO LOSS |
| 1013449 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1013515 | DEFICIENT CLAIM NEVER CURED |
| 1013517 | NO LOSS |
| 1013554 | NO LOSS |
| 1013562 | DEFICIENT CLAIM NEVER CURED |
| 1013626 | DUPLICATE |
| 1013760 | DUPLICATE |
| 1013817 | DEFICIENT CLAIM NEVER CURED |
| 1013828 | DEFICIENT CLAIM NEVER CURED |
| 1013836 | DEFICIENT CLAIM NEVER CURED |
| 1013893 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 1013927 | NO LOSS |
| 1014052 | DEFICIENT CLAIM NEVER CURED |
| 1014126 | DEFICIENT CLAIM NEVER CURED |

MC66N             **Rejected or Ineligible Claimants**         Page   9   of    12

MC66N179           WAVE SYSTEMS CORP. LITIGATION        17-Dec-07    1:39 PM

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1014127 | DEFICIENT CLAIM NEVER CURED |
| 1014204 | DUPLICATE |
| 1014236 | DEFICIENT CLAIM NEVER CURED |
| 1014278 | DEFICIENT CLAIM NEVER CURED |
| 1014359 | NO LOSS |
| 1014456 | DEFICIENT CLAIM NEVER CURED |
| 1014530 | DEFICIENT CLAIM NEVER CURED |
| 1014680 | DUPLICATE |
| 1014807 | NO LOSS |
| 1014862 | NO LOSS |
| 1014900 | DEFICIENT CLAIM NEVER CURED |
| 1014927 | DEFICIENT CLAIM NEVER CURED |
| 1014950 | NO LOSS |
| 1014960 | DEFICIENT CLAIM NEVER CURED |
| 1015037 | NO LOSS |
| 1015105 | DEFICIENT CLAIM NEVER CURED |
| 1015223 | DEFICIENT CLAIM NEVER CURED |
| 1015289 | DEFICIENT CLAIM NEVER CURED |
| 1015302 | NO LOSS |
| 1015337 | DEFICIENT CLAIM NEVER CURED |
| 1015346 | DEFICIENT CLAIM NEVER CURED |
| 1015381 | NO LOSS |
| 1015450 | NO LOSS |
| 1015726 | DEFICIENT CLAIM NEVER CURED |
| 1015901 | DUPLICATE |
| 1015991 | NO LOSS |
| 1016028 | DEFICIENT CLAIM NEVER CURED |
| 1016068 | DEFICIENT CLAIM NEVER CURED |
| 1016099 | NO LOSS |
| 1016232 | DEFICIENT CLAIM NEVER CURED |
| 1016254 | DEFICIENT CLAIM NEVER CURED |
| 1016256 | NO LOSS |
| 1016278 | NO LOSS |
| 1016323 | DEFICIENT CLAIM NEVER CURED |
| 1016347 | NO LOSS |
| 5000002 | NO LOSS |
| 5000004 | NO LOSS |
| 5000005 | NO LOSS |
| 5000006 | NO LOSS |
| 5000007 | NO LOSS |
| 5000009 | NO LOSS |
| 5000011 | NO LOSS |
| 5000015 | NO LOSS |
| 5000016 | NO LOSS |
| 5000017 | NO LOSS |
| 5000018 | NO LOSS |
| 5000019 | NO LOSS |
| 5000022 | NO LOSS |
| 5000023 | NO LOSS |
| 5000024 | NO LOSS |
| 5000025 | NO LOSS |

# Rejected or Ineligible Claimants
## WAVE SYSTEMS CORP. LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000026 | NO LOSS |
| 5000027 | NO LOSS |
| 5000029 | NO LOSS |
| 5000030 | NO LOSS |
| 5000031 | NO LOSS |
| 5000034 | NO LOSS |
| 5000035 | NO LOSS |
| 5000039 | NO LOSS |
| 5000040 | NO LOSS |
| 5000041 | NO LOSS |
| 5000042 | NO LOSS |
| 5000043 | NO LOSS |
| 5000044 | NO LOSS |
| 5000045 | NO LOSS |
| 5000046 | NO LOSS |
| 5000047 | NO LOSS |
| 5000048 | NO LOSS |
| 5000050 | NO LOSS |
| 5000052 | NO LOSS |
| 5000053 | NO LOSS |
| 5000055 | NO LOSS |
| 5000057 | NO LOSS |
| 5000060 | NO LOSS |
| 5000062 | NO LOSS |
| 5000064 | NO LOSS |
| 5000065 | NO LOSS |
| 5000069 | NO LOSS |
| 5000071 | NO LOSS |
| 5000073 | NO LOSS |
| 5000074 | NO LOSS |
| 5000078 | NO LOSS |
| 5000079 | NO LOSS |
| 5000080 | NO LOSS |
| 5000081 | NO LOSS |
| 5000083 | NO LOSS |
| 5000084 | NO LOSS |
| 5000087 | NO LOSS |
| 5000089 | NO LOSS |
| 5000091 | NO LOSS |
| 5000093 | NO LOSS |
| 5000094 | NO LOSS |
| 5000095 | NO LOSS |
| 5000098 | NO LOSS |
| 5000102 | NO LOSS |
| 5000103 | NO LOSS |
| 5000104 | NO LOSS |
| 5000106 | NO LOSS |
| 5000113 | NO LOSS |
| 5000116 | NO LOSS |
| 5000118 | NO LOSS |
| 5000120 | NO LOSS |

### Rejected or Ineligible Claimants
#### WAVE SYSTEMS CORP. LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000123 | NO LOSS |
| 5000124 | NO LOSS |
| 5000127 | NO LOSS |
| 5000128 | NO LOSS |
| 5000129 | NO LOSS |
| 5000130 | NO LOSS |
| 5000133 | NO LOSS |
| 5000134 | NO LOSS |
| 5000139 | NO LOSS |
| 5000141 | NO LOSS |
| 5000142 | NO LOSS |
| 5000145 | NO LOSS |
| 5000147 | NO LOSS |
| 5000148 | NO LOSS |
| 5000149 | NO LOSS |
| 5000150 | NO LOSS |
| 5000151 | NO LOSS |
| 5000155 | NO LOSS |
| 5000156 | NO LOSS |
| 5000161 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 5000164 | NO LOSS |
| 5000167 | NO LOSS |
| 5000169 | NO LOSS |
| 5000170 | NO LOSS |
| 5000171 | NO LOSS |
| 5000173 | NO LOSS |
| 5000174 | NO LOSS |
| 5000175 | NO LOSS |
| 5000177 | NO LOSS |
| 5000178 | NO LOSS |
| 5000180 | NO LOSS |
| 5000183 | NO LOSS |
| 5000185 | NO LOSS |
| 5000186 | NO LOSS |
| 5000188 | NO LOSS |
| 5000189 | NO LOSS |
| 5000192 | NO LOSS |
| 5000193 | NO LOSS |
| 5000197 | NO LOSS |
| 5000198 | NO LOSS |
| 5000202 | NO LOSS |
| 5000204 | NO LOSS |
| 5000206 | NO LOSS |
| 5000209 | NO LOSS |
| 5000211 | NO LOSS |
| 5000215 | NO LOSS |
| 5000218 | NO LOSS |
| 5000219 | NO LOSS |
| 5000220 | NO LOSS |
| 5000221 | NO LOSS |
| 5000226 | NO LOSS |

MC66N
MC66N179

**Rejected or Ineligible Claimants**

WAVE SYSTEMS CORP. LITIGATION

Page 12 of 12

17-Dec-07   1:39 PM

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000229 | NO LOSS |
| 5000230 | NO LOSS |
| 5000231 | NO LOSS |
| 5000233 | NO LOSS |
| 5000237 | NO LOSS |
| 5000245 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 5000247 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 5000248 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 5000251 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 5000254 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| 5000269 | NO LOSS |

**Claim Count:**     **572**